Exhibit 4

**KOCH MINERALS SÁRL ("KOMSA") and KOCH NITROGEN INTERNATIONAL SÁRL ("KNI") and THE BOLIVARIAN REPUBLIC OF VENEZUELA (ICSID CASE No. ARB/11/19)**

**Schedule of Amounts Payable with Post-Award Interest Accrued through May 16, 2019**

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly ||  Total award |
|---|---|---|---|---|---|
| | | | Legal costs awarded | Arbitration costs awarded | |
| 10/30/2017 | 168,669,011.14 | 200,478,603.62 | 17,436,085.10 | 628,836.44 | 387,212,536.30 |
| 10/31/2017 | 168,685,567.86 | 200,498,282.79 | 17,437,796.64 | 628,898.16 | 387,250,545.45 |
| 11/1/2017 | 168,702,124.58 | 200,517,961.97 | 17,439,508.19 | 628,959.89 | 387,288,554.63 |
| 11/2/2017 | 168,718,681.29 | 200,537,641.15 | 17,441,219.73 | 629,021.62 | 387,326,563.79 |
| 11/3/2017 | 168,735,238.01 | 200,557,320.33 | 17,442,931.27 | 629,083.34 | 387,364,572.95 |
| 11/4/2017 | 168,751,794.73 | 200,576,999.51 | 17,444,642.82 | 629,145.07 | 387,402,582.13 |
| 11/5/2017 | 168,768,351.44 | 200,596,678.68 | 17,446,354.36 | 629,206.80 | 387,440,591.28 |
| 11/6/2017 | 168,784,908.16 | 200,616,357.86 | 17,448,065.90 | 629,268.53 | 387,478,600.45 |
| 11/7/2017 | 168,801,464.88 | 200,636,037.04 | 17,449,777.45 | 629,330.25 | 387,516,609.62 |
| 11/8/2017 | 168,818,021.59 | 200,655,716.22 | 17,451,488.99 | 629,391.98 | 387,554,618.78 |
| 11/9/2017 | 168,834,578.31 | 200,675,395.40 | 17,453,200.53 | 629,453.71 | 387,592,627.95 |
| 11/10/2017 | 168,851,135.03 | 200,695,074.57 | 17,454,912.08 | 629,515.43 | 387,630,637.11 |
| 11/11/2017 | 168,867,691.74 | 200,714,753.75 | 17,456,623.62 | 629,577.16 | 387,668,646.27 |
| 11/12/2017 | 168,884,248.46 | 200,734,432.93 | 17,458,335.16 | 629,638.89 | 387,706,655.44 |
| 11/13/2017 | 168,900,805.18 | 200,754,112.11 | 17,460,046.71 | 629,700.62 | 387,744,664.62 |
| 11/14/2017 | 168,917,361.90 | 200,773,791.29 | 17,461,758.25 | 629,762.34 | 387,782,673.78 |
| 11/15/2017 | 168,933,918.61 | 200,793,470.46 | 17,463,469.79 | 629,824.07 | 387,820,682.93 |
| 11/16/2017 | 168,950,475.33 | 200,813,149.64 | 17,465,181.34 | 629,885.80 | 387,858,692.11 |
| 11/17/2017 | 168,967,032.05 | 200,832,828.82 | 17,466,892.88 | 629,947.52 | 387,896,701.27 |
| 11/18/2017 | 168,983,588.76 | 200,852,508.00 | 17,468,604.42 | 630,009.25 | 387,934,710.43 |
| 11/19/2017 | 169,000,145.48 | 200,872,187.18 | 17,470,315.97 | 630,070.98 | 387,972,719.61 |
| 11/20/2017 | 169,016,702.20 | 200,891,866.35 | 17,472,027.51 | 630,132.71 | 388,010,728.77 |
| 11/21/2017 | 169,033,258.91 | 200,911,545.53 | 17,473,739.05 | 630,194.43 | 388,048,737.92 |
| 11/22/2017 | 169,049,815.63 | 200,931,224.71 | 17,475,450.60 | 630,256.16 | 388,086,747.10 |
| 11/23/2017 | 169,066,372.35 | 200,950,903.89 | 17,477,162.14 | 630,317.89 | 388,124,756.27 |
| 11/24/2017 | 169,082,929.07 | 200,970,583.07 | 17,478,873.68 | 630,379.62 | 388,162,765.44 |
| 11/25/2017 | 169,099,485.78 | 200,990,262.24 | 17,480,585.23 | 630,441.34 | 388,200,774.59 |
| 11/26/2017 | 169,116,042.50 | 201,009,941.42 | 17,482,296.77 | 630,503.07 | 388,238,783.76 |
| 11/27/2017 | 169,132,599.22 | 201,029,620.60 | 17,484,008.31 | 630,564.80 | 388,276,792.93 |
| 11/28/2017 | 169,149,155.93 | 201,049,299.78 | 17,485,719.86 | 630,626.52 | 388,314,802.09 |
| 11/29/2017 | 169,165,712.65 | 201,068,978.96 | 17,487,431.40 | 630,688.25 | 388,352,811.26 |
| 11/30/2017 | 169,182,269.37 | 201,088,658.13 | 17,489,142.94 | 630,749.98 | 388,390,820.42 |
| 12/1/2017 | 169,198,826.08 | 201,108,337.31 | 17,490,854.49 | 630,811.71 | 388,428,829.59 |
| 12/2/2017 | 169,215,382.80 | 201,128,016.49 | 17,492,566.03 | 630,873.43 | 388,466,838.75 |
| 12/3/2017 | 169,231,939.52 | 201,147,695.67 | 17,494,277.57 | 630,935.16 | 388,504,847.92 |
| 12/4/2017 | 169,248,496.23 | 201,167,374.85 | 17,495,989.12 | 630,996.89 | 388,542,857.09 |
| 12/5/2017 | 169,265,052.95 | 201,187,054.03 | 17,497,700.66 | 631,058.61 | 388,580,866.25 |
| 12/6/2017 | 169,281,609.67 | 201,206,733.20 | 17,499,412.20 | 631,120.34 | 388,618,875.41 |
| 12/7/2017 | 169,298,166.39 | 201,226,412.38 | 17,501,123.75 | 631,182.07 | 388,656,884.59 |
| 12/8/2017 | 169,314,723.10 | 201,246,091.56 | 17,502,835.29 | 631,243.80 | 388,694,893.75 |
| 12/9/2017 | 169,331,279.82 | 201,265,770.74 | 17,504,546.83 | 631,305.52 | 388,732,902.91 |
| 12/10/2017 | 169,347,836.54 | 201,285,449.92 | 17,506,258.38 | 631,367.25 | 388,770,912.09 |
| 12/11/2017 | 169,364,393.25 | 201,305,129.09 | 17,507,969.92 | 631,428.98 | 388,808,921.24 |
| 12/12/2017 | 169,380,949.97 | 201,324,808.27 | 17,509,681.46 | 631,490.70 | 388,846,930.40 |
| 12/13/2017 | 169,397,506.69 | 201,344,487.45 | 17,511,393.01 | 631,552.43 | 388,884,939.58 |
| 12/14/2017 | 169,414,063.40 | 201,364,166.63 | 17,513,104.55 | 631,614.16 | 388,922,948.74 |
| 12/15/2017 | 169,430,620.12 | 201,383,845.81 | 17,514,816.09 | 631,675.89 | 388,960,957.91 |
| 12/16/2017 | 169,447,176.84 | 201,403,524.98 | 17,516,527.64 | 631,737.61 | 388,998,967.07 |
| 12/17/2017 | 169,463,733.55 | 201,423,204.16 | 17,518,239.18 | 631,799.34 | 389,036,976.23 |
| 12/18/2017 | 169,480,290.27 | 201,442,883.34 | 17,519,950.72 | 631,861.07 | 389,074,985.40 |
| 12/19/2017 | 169,496,846.99 | 201,462,562.52 | 17,521,662.27 | 631,922.80 | 389,112,994.58 |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
|---|---|---|---|---|---|
| | | | Legal costs awarded | Arbitration costs awarded | |
| 12/20/2017 | 169,513,403.71 | 201,482,241.70 | 17,523,373.81 | 631,984.52 | **389,151,003.74** |
| 12/21/2017 | 169,529,960.42 | 201,501,920.87 | 17,525,085.35 | 632,046.25 | **389,189,012.89** |
| 12/22/2017 | 169,546,517.14 | 201,521,600.05 | 17,526,796.90 | 632,107.98 | **389,227,022.07** |
| 12/23/2017 | 169,563,073.86 | 201,541,279.23 | 17,528,508.44 | 632,169.70 | **389,265,031.23** |
| 12/24/2017 | 169,579,630.57 | 201,560,958.41 | 17,530,219.98 | 632,231.43 | **389,303,040.39** |
| 12/25/2017 | 169,596,187.29 | 201,580,637.59 | 17,531,931.53 | 632,293.16 | **389,341,049.57** |
| 12/26/2017 | 169,612,744.01 | 201,600,316.76 | 17,533,643.07 | 632,354.89 | **389,379,058.73** |
| 12/27/2017 | 169,629,300.72 | 201,619,995.94 | 17,535,354.61 | 632,416.61 | **389,417,067.88** |
| 12/28/2017 | 169,645,857.44 | 201,639,675.12 | 17,537,066.16 | 632,478.34 | **389,455,077.06** |
| 12/29/2017 | 169,662,414.16 | 201,659,354.30 | 17,538,777.70 | 632,540.07 | **389,493,086.23** |
| 12/30/2017 | 169,678,970.88 | 201,679,033.48 | 17,540,489.24 | 632,601.79 | **389,531,095.39** |
| 12/31/2017 | 169,695,527.59 | 201,698,712.65 | 17,542,200.79 | 632,663.52 | **389,569,104.55** |
| 1/1/2018 | 169,712,084.31 | 201,718,391.83 | 17,543,912.33 | 632,725.25 | **389,607,113.72** |
| 1/2/2018 | 169,728,641.03 | 201,738,071.01 | 17,545,623.87 | 632,786.98 | **389,645,122.89** |
| 1/3/2018 | 169,745,197.74 | 201,757,750.19 | 17,547,335.42 | 632,848.70 | **389,683,132.05** |
| 1/4/2018 | 169,761,754.46 | 201,777,429.37 | 17,549,046.96 | 632,910.43 | **389,721,141.22** |
| 1/5/2018 | 169,778,311.18 | 201,797,108.54 | 17,550,758.50 | 632,972.16 | **389,759,150.38** |
| 1/6/2018 | 169,794,867.89 | 201,816,787.72 | 17,552,470.05 | 633,033.89 | **389,797,159.55** |
| 1/7/2018 | 169,811,424.61 | 201,836,466.90 | 17,554,181.59 | 633,095.61 | **389,835,168.71** |
| 1/8/2018 | 169,827,981.33 | 201,856,146.08 | 17,555,893.14 | 633,157.34 | **389,873,177.89** |
| 1/9/2018 | 169,844,538.04 | 201,875,825.26 | 17,557,604.68 | 633,219.07 | **389,911,187.05** |
| 1/10/2018 | 169,861,094.76 | 201,895,504.43 | 17,559,316.22 | 633,280.79 | **389,949,196.20** |
| 1/11/2018 | 169,877,651.48 | 201,915,183.61 | 17,561,027.77 | 633,342.52 | **389,987,205.38** |
| 1/12/2018 | 169,894,208.20 | 201,934,862.79 | 17,562,739.31 | 633,404.25 | **390,025,214.55** |
| 1/13/2018 | 169,910,764.91 | 201,954,541.97 | 17,564,450.85 | 633,465.98 | **390,063,223.71** |
| 1/14/2018 | 169,927,321.63 | 201,974,221.15 | 17,566,162.40 | 633,527.70 | **390,101,232.88** |
| 1/15/2018 | 169,943,878.35 | 201,993,900.32 | 17,567,873.94 | 633,589.43 | **390,139,242.04** |
| 1/16/2018 | 169,960,435.06 | 202,013,579.50 | 17,569,585.48 | 633,651.16 | **390,177,251.20** |
| 1/17/2018 | 169,976,991.78 | 202,033,258.68 | 17,571,297.03 | 633,712.88 | **390,215,260.37** |
| 1/18/2018 | 169,993,548.50 | 202,052,937.86 | 17,573,008.57 | 633,774.61 | **390,253,269.54** |
| 1/19/2018 | 170,010,105.21 | 202,072,617.04 | 17,574,720.11 | 633,836.34 | **390,291,278.70** |
| 1/20/2018 | 170,026,661.93 | 202,092,296.21 | 17,576,431.66 | 633,898.07 | **390,329,287.87** |
| 1/21/2018 | 170,043,218.65 | 202,111,975.39 | 17,578,143.20 | 633,959.79 | **390,367,297.03** |
| 1/22/2018 | 170,059,775.37 | 202,131,654.57 | 17,579,854.74 | 634,021.52 | **390,405,306.20** |
| 1/23/2018 | 170,076,332.08 | 202,151,333.75 | 17,581,566.29 | 634,083.25 | **390,443,315.37** |
| 1/24/2018 | 170,092,888.80 | 202,171,012.93 | 17,583,277.83 | 634,144.97 | **390,481,324.53** |
| 1/25/2018 | 170,109,445.52 | 202,190,692.10 | 17,584,989.37 | 634,206.70 | **390,519,333.69** |
| 1/26/2018 | 170,126,002.23 | 202,210,371.28 | 17,586,700.92 | 634,268.43 | **390,557,342.86** |
| 1/27/2018 | 170,142,558.95 | 202,230,050.46 | 17,588,412.46 | 634,330.16 | **390,595,352.03** |
| 1/28/2018 | 170,159,115.67 | 202,249,729.64 | 17,590,124.00 | 634,391.88 | **390,633,361.19** |
| 1/29/2018 | 170,175,672.38 | 202,269,408.82 | 17,591,835.55 | 634,453.61 | **390,671,370.36** |
| 1/30/2018 | 170,192,229.10 | 202,289,087.99 | 17,593,547.09 | 634,515.34 | **390,709,379.52** |
| 1/31/2018 | 170,208,785.82 | 202,308,767.17 | 17,595,258.63 | 634,577.07 | **390,747,388.69** |
| 2/1/2018 | 170,225,342.53 | 202,328,446.35 | 17,596,970.18 | 634,638.79 | **390,785,397.85** |
| 2/2/2018 | 170,241,899.25 | 202,348,125.53 | 17,598,681.72 | 634,700.52 | **390,823,407.02** |
| 2/3/2018 | 170,258,455.97 | 202,367,804.71 | 17,600,393.26 | 634,762.25 | **390,861,416.19** |
| 2/4/2018 | 170,275,012.69 | 202,387,483.88 | 17,602,104.81 | 634,823.97 | **390,899,425.35** |
| 2/5/2018 | 170,291,569.40 | 202,407,163.06 | 17,603,816.35 | 634,885.70 | **390,937,434.51** |
| 2/6/2018 | 170,308,126.12 | 202,426,842.24 | 17,605,527.89 | 634,947.43 | **390,975,443.68** |
| 2/7/2018 | 170,324,682.84 | 202,446,521.42 | 17,607,239.44 | 635,009.16 | **391,013,452.86** |
| 2/8/2018 | 170,341,239.55 | 202,466,200.60 | 17,608,950.98 | 635,070.88 | **391,051,462.01** |
| 2/9/2018 | 170,357,796.27 | 202,485,879.77 | 17,610,662.52 | 635,132.61 | **391,089,471.17** |
| 2/10/2018 | 170,374,352.99 | 202,505,558.95 | 17,612,374.07 | 635,194.34 | **391,127,480.35** |
| 2/11/2018 | 170,390,909.70 | 202,525,238.13 | 17,614,085.61 | 635,256.06 | **391,165,489.50** |
| 2/12/2018 | 170,407,466.42 | 202,544,917.31 | 17,615,797.15 | 635,317.79 | **391,203,498.67** |
| 2/13/2018 | 170,424,023.14 | 202,564,596.49 | 17,617,508.70 | 635,379.52 | **391,241,507.85** |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
|---|---|---|---|---|---|
| | | | Legal costs awarded | Arbitration costs awarded | |
| 2/14/2018 | 170,440,579.85 | 202,584,275.66 | 17,619,220.24 | 635,441.25 | **391,279,517.00** |
| 2/15/2018 | 170,457,136.57 | 202,603,954.84 | 17,620,931.78 | 635,502.97 | **391,317,526.16** |
| 2/16/2018 | 170,473,693.29 | 202,623,634.02 | 17,622,643.33 | 635,564.70 | **391,355,535.34** |
| 2/17/2018 | 170,490,250.01 | 202,643,313.20 | 17,624,354.87 | 635,626.43 | **391,393,544.51** |
| 2/18/2018 | 170,506,806.72 | 202,662,992.38 | 17,626,066.41 | 635,688.15 | **391,431,553.66** |
| 2/19/2018 | 170,523,363.44 | 202,682,671.55 | 17,627,777.96 | 635,749.88 | **391,469,562.83** |
| 2/20/2018 | 170,539,920.16 | 202,702,350.73 | 17,629,489.50 | 635,811.61 | **391,507,572.00** |
| 2/21/2018 | 170,556,476.87 | 202,722,029.91 | 17,631,201.04 | 635,873.34 | **391,545,581.16** |
| 2/22/2018 | 170,573,033.59 | 202,741,709.09 | 17,632,912.59 | 635,935.06 | **391,583,590.33** |
| 2/23/2018 | 170,589,590.31 | 202,761,388.27 | 17,634,624.13 | 635,996.79 | **391,621,599.50** |
| 2/24/2018 | 170,606,147.02 | 202,781,067.44 | 17,636,335.67 | 636,058.52 | **391,659,608.65** |
| 2/25/2018 | 170,622,703.74 | 202,800,746.62 | 17,638,047.22 | 636,120.25 | **391,697,617.83** |
| 2/26/2018 | 170,639,260.46 | 202,820,425.80 | 17,639,758.76 | 636,181.97 | **391,735,626.99** |
| 2/27/2018 | 170,655,817.18 | 202,840,104.98 | 17,641,470.30 | 636,243.70 | **391,773,636.16** |
| 2/28/2018 | 170,672,373.89 | 202,859,784.16 | 17,643,181.85 | 636,305.43 | **391,811,645.33** |
| 3/1/2018 | 170,688,930.61 | 202,879,463.33 | 17,644,893.39 | 636,367.15 | **391,849,654.48** |
| 3/2/2018 | 170,705,487.33 | 202,899,142.51 | 17,646,604.93 | 636,428.88 | **391,887,663.65** |
| 3/3/2018 | 170,722,044.04 | 202,918,821.69 | 17,648,316.48 | 636,490.61 | **391,925,672.82** |
| 3/4/2018 | 170,738,600.76 | 202,938,500.87 | 17,650,028.02 | 636,552.34 | **391,963,681.99** |
| 3/5/2018 | 170,755,157.48 | 202,958,180.05 | 17,651,739.56 | 636,614.06 | **392,001,691.15** |
| 3/6/2018 | 170,771,714.19 | 202,977,859.22 | 17,653,451.11 | 636,675.79 | **392,039,700.31** |
| 3/7/2018 | 170,788,270.91 | 202,997,538.40 | 17,655,162.65 | 636,737.52 | **392,077,709.48** |
| 3/8/2018 | 170,804,827.63 | 203,017,217.58 | 17,656,874.19 | 636,799.24 | **392,115,718.64** |
| 3/9/2018 | 170,821,384.34 | 203,036,896.76 | 17,658,585.74 | 636,860.97 | **392,153,727.81** |
| 3/10/2018 | 170,837,941.06 | 203,056,575.94 | 17,660,297.28 | 636,922.70 | **392,191,736.98** |
| 3/11/2018 | 170,854,497.78 | 203,076,255.11 | 17,662,008.82 | 636,984.43 | **392,229,746.14** |
| 3/12/2018 | 170,871,054.50 | 203,095,934.29 | 17,663,720.37 | 637,046.15 | **392,267,755.31** |
| 3/13/2018 | 170,887,611.21 | 203,115,613.47 | 17,665,431.91 | 637,107.88 | **392,305,764.47** |
| 3/14/2018 | 170,904,167.93 | 203,135,292.65 | 17,667,143.45 | 637,169.61 | **392,343,773.64** |
| 3/15/2018 | 170,920,724.65 | 203,154,971.83 | 17,668,855.00 | 637,231.34 | **392,381,782.82** |
| 3/16/2018 | 170,937,281.36 | 203,174,651.00 | 17,670,566.54 | 637,293.06 | **392,419,791.96** |
| 3/17/2018 | 170,953,838.08 | 203,194,330.18 | 17,672,278.08 | 637,354.79 | **392,457,801.13** |
| 3/18/2018 | 170,970,394.80 | 203,214,009.36 | 17,673,989.63 | 637,416.52 | **392,495,810.31** |
| 3/19/2018 | 170,986,951.51 | 203,233,688.54 | 17,675,701.17 | 637,478.24 | **392,533,819.46** |
| 3/20/2018 | 171,003,508.23 | 203,253,367.72 | 17,677,412.71 | 637,539.97 | **392,571,828.63** |
| 3/21/2018 | 171,020,064.95 | 203,273,046.89 | 17,679,124.26 | 637,601.70 | **392,609,837.80** |
| 3/22/2018 | 171,036,621.67 | 203,292,726.07 | 17,680,835.80 | 637,663.43 | **392,647,846.97** |
| 3/23/2018 | 171,053,178.38 | 203,312,405.25 | 17,682,547.34 | 637,725.15 | **392,685,856.12** |
| 3/24/2018 | 171,069,735.10 | 203,332,084.43 | 17,684,258.89 | 637,786.88 | **392,723,865.30** |
| 3/25/2018 | 171,086,291.82 | 203,351,763.61 | 17,685,970.43 | 637,848.61 | **392,761,874.47** |
| 3/26/2018 | 171,102,848.53 | 203,371,442.78 | 17,687,681.97 | 637,910.33 | **392,799,883.61** |
| 3/27/2018 | 171,119,405.25 | 203,391,121.96 | 17,689,393.52 | 637,972.06 | **392,837,892.79** |
| 3/28/2018 | 171,135,961.97 | 203,410,801.14 | 17,691,105.06 | 638,033.79 | **392,875,901.96** |
| 3/29/2018 | 171,152,518.68 | 203,430,480.32 | 17,692,816.60 | 638,095.52 | **392,913,911.12** |
| 3/30/2018 | 171,169,075.40 | 203,450,159.50 | 17,694,528.15 | 638,157.24 | **392,951,920.29** |
| 3/31/2018 | 171,185,632.12 | 203,469,838.67 | 17,696,239.69 | 638,218.97 | **392,989,929.45** |
| 4/1/2018 | 171,202,188.83 | 203,489,517.85 | 17,697,951.23 | 638,280.70 | **393,027,938.61** |
| 4/2/2018 | 171,218,745.55 | 203,509,197.03 | 17,699,662.78 | 638,342.42 | **393,065,947.78** |
| 4/3/2018 | 171,235,302.27 | 203,528,876.21 | 17,701,374.32 | 638,404.15 | **393,103,956.95** |
| 4/4/2018 | 171,251,858.99 | 203,548,555.39 | 17,703,085.86 | 638,465.88 | **393,141,966.12** |
| 4/5/2018 | 171,268,415.70 | 203,568,234.56 | 17,704,797.41 | 638,527.61 | **393,179,975.28** |
| 4/6/2018 | 171,284,972.42 | 203,587,913.74 | 17,706,508.95 | 638,589.33 | **393,217,984.44** |
| 4/7/2018 | 171,301,529.14 | 203,607,592.92 | 17,708,220.49 | 638,651.06 | **393,255,993.61** |
| 4/8/2018 | 171,318,085.85 | 203,627,272.10 | 17,709,932.04 | 638,712.79 | **393,294,002.78** |
| 4/9/2018 | 171,334,642.57 | 203,646,951.28 | 17,711,643.58 | 638,774.52 | **393,332,011.95** |
| 4/10/2018 | 171,351,199.29 | 203,666,630.45 | 17,713,355.12 | 638,836.24 | **393,370,021.10** |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
|---|---|---|---|---|---|
| | | | Legal costs awarded | Arbitration costs awarded | |
| 4/11/2018 | 171,367,756.00 | 203,686,309.63 | 17,715,066.67 | 638,897.97 | **393,408,030.27** |
| 4/12/2018 | 171,384,312.72 | 203,705,988.81 | 17,716,778.21 | 638,959.70 | **393,446,039.44** |
| 4/13/2018 | 171,400,869.44 | 203,725,667.99 | 17,718,489.75 | 639,021.42 | **393,484,048.60** |
| 4/14/2018 | 171,417,426.15 | 203,745,347.17 | 17,720,201.30 | 639,083.15 | **393,522,057.77** |
| 4/15/2018 | 171,433,982.87 | 203,765,026.34 | 17,721,912.84 | 639,144.88 | **393,560,066.93** |
| 4/16/2018 | 171,450,539.59 | 203,784,705.52 | 17,723,624.38 | 639,206.61 | **393,598,076.10** |
| 4/17/2018 | 171,467,096.31 | 203,804,384.70 | 17,725,335.93 | 639,268.33 | **393,636,085.27** |
| 4/18/2018 | 171,483,653.02 | 203,824,063.88 | 17,727,047.47 | 639,330.06 | **393,674,094.43** |
| 4/19/2018 | 171,500,209.74 | 203,843,743.06 | 17,728,759.01 | 639,391.79 | **393,712,103.60** |
| 4/20/2018 | 171,516,766.46 | 203,863,422.23 | 17,730,470.56 | 639,453.51 | **393,750,112.76** |
| 4/21/2018 | 171,533,323.17 | 203,883,101.41 | 17,732,182.10 | 639,515.24 | **393,788,121.92** |
| 4/22/2018 | 171,549,879.89 | 203,902,780.59 | 17,733,893.64 | 639,576.97 | **393,826,131.09** |
| 4/23/2018 | 171,566,436.61 | 203,922,459.77 | 17,735,605.19 | 639,638.70 | **393,864,140.27** |
| 4/24/2018 | 171,582,993.32 | 203,942,138.95 | 17,737,316.73 | 639,700.42 | **393,902,149.42** |
| 4/25/2018 | 171,599,550.04 | 203,961,818.12 | 17,739,028.27 | 639,762.15 | **393,940,158.58** |
| 4/26/2018 | 171,616,106.76 | 203,981,497.30 | 17,740,739.82 | 639,823.88 | **393,978,167.76** |
| 4/27/2018 | 171,632,663.48 | 204,001,176.48 | 17,742,451.36 | 639,885.60 | **394,016,176.92** |
| 4/28/2018 | 171,649,220.19 | 204,020,855.66 | 17,744,162.90 | 639,947.33 | **394,054,186.08** |
| 4/29/2018 | 171,665,776.91 | 204,040,534.84 | 17,745,874.45 | 640,009.06 | **394,092,195.26** |
| 4/30/2018 | 171,682,333.63 | 204,060,214.01 | 17,747,585.99 | 640,070.79 | **394,130,204.42** |
| 5/1/2018 | 171,703,497.23 | 204,085,368.90 | 17,749,773.77 | 640,149.69 | **394,178,789.59** |
| 5/2/2018 | 171,724,660.83 | 204,110,523.78 | 17,751,961.55 | 640,228.59 | **394,227,374.75** |
| 5/3/2018 | 171,745,824.43 | 204,135,678.66 | 17,754,149.32 | 640,307.49 | **394,275,959.90** |
| 5/4/2018 | 171,766,988.03 | 204,160,833.54 | 17,756,337.10 | 640,386.40 | **394,324,545.07** |
| 5/5/2018 | 171,788,151.63 | 204,185,988.42 | 17,758,524.88 | 640,465.30 | **394,373,130.23** |
| 5/6/2018 | 171,809,315.23 | 204,211,143.30 | 17,760,712.66 | 640,544.20 | **394,421,715.39** |
| 5/7/2018 | 171,830,478.83 | 204,236,298.19 | 17,762,900.44 | 640,623.11 | **394,470,300.57** |
| 5/8/2018 | 171,851,642.43 | 204,261,453.07 | 17,765,088.21 | 640,702.01 | **394,518,885.72** |
| 5/9/2018 | 171,872,806.03 | 204,286,607.95 | 17,767,275.99 | 640,780.91 | **394,567,470.88** |
| 5/10/2018 | 171,893,969.63 | 204,311,762.83 | 17,769,463.77 | 640,859.81 | **394,616,056.04** |
| 5/11/2018 | 171,915,133.23 | 204,336,917.71 | 17,771,651.55 | 640,938.72 | **394,664,641.21** |
| 5/12/2018 | 171,936,296.83 | 204,362,072.59 | 17,773,839.33 | 641,017.62 | **394,713,226.37** |
| 5/13/2018 | 171,957,460.43 | 204,387,227.48 | 17,776,027.10 | 641,096.52 | **394,761,811.53** |
| 5/14/2018 | 171,978,624.03 | 204,412,382.36 | 17,778,214.88 | 641,175.42 | **394,810,396.69** |
| 5/15/2018 | 171,999,787.63 | 204,437,537.24 | 17,780,402.66 | 641,254.33 | **394,858,981.86** |
| 5/16/2018 | 172,020,951.23 | 204,462,692.12 | 17,782,590.44 | 641,333.23 | **394,907,567.02** |
| 5/17/2018 | 172,042,114.83 | 204,487,847.00 | 17,784,778.22 | 641,412.13 | **394,956,152.18** |
| 5/18/2018 | 172,063,278.43 | 204,513,001.88 | 17,786,965.99 | 641,491.04 | **395,004,737.34** |
| 5/19/2018 | 172,084,442.03 | 204,538,156.77 | 17,789,153.77 | 641,569.94 | **395,053,322.51** |
| 5/20/2018 | 172,105,605.63 | 204,563,311.65 | 17,791,341.55 | 641,648.84 | **395,101,907.67** |
| 5/21/2018 | 172,126,769.23 | 204,588,466.53 | 17,793,529.33 | 641,727.74 | **395,150,492.83** |
| 5/22/2018 | 172,147,932.83 | 204,613,621.41 | 17,795,717.10 | 641,806.65 | **395,199,077.99** |
| 5/23/2018 | 172,169,096.43 | 204,638,776.29 | 17,797,904.88 | 641,885.55 | **395,247,663.15** |
| 5/24/2018 | 172,190,260.03 | 204,663,931.17 | 17,800,092.66 | 641,964.45 | **395,296,248.31** |
| 5/25/2018 | 172,211,423.63 | 204,689,086.06 | 17,802,280.44 | 642,043.35 | **395,344,833.48** |
| 5/26/2018 | 172,232,587.23 | 204,714,240.94 | 17,804,468.22 | 642,122.26 | **395,393,418.65** |
| 5/27/2018 | 172,253,750.83 | 204,739,395.82 | 17,806,655.99 | 642,201.16 | **395,442,003.80** |
| 5/28/2018 | 172,274,914.43 | 204,764,550.70 | 17,808,843.77 | 642,280.06 | **395,490,588.96** |
| 5/29/2018 | 172,296,078.03 | 204,789,705.58 | 17,811,031.55 | 642,358.97 | **395,539,174.13** |
| 5/30/2018 | 172,317,241.63 | 204,814,860.47 | 17,813,219.33 | 642,437.87 | **395,587,759.30** |
| 5/31/2018 | 172,338,405.23 | 204,840,015.35 | 17,815,407.11 | 642,516.77 | **395,636,344.46** |
| 6/1/2018 | 172,359,568.83 | 204,865,170.23 | 17,817,594.88 | 642,595.67 | **395,684,929.61** |
| 6/2/2018 | 172,380,732.43 | 204,890,325.11 | 17,819,782.66 | 642,674.58 | **395,733,514.78** |
| 6/3/2018 | 172,401,896.03 | 204,915,479.99 | 17,821,970.44 | 642,753.48 | **395,782,099.94** |
| 6/4/2018 | 172,423,059.63 | 204,940,634.87 | 17,824,158.22 | 642,832.38 | **395,830,685.10** |
| 6/5/2018 | 172,444,223.23 | 204,965,789.76 | 17,826,346.00 | 642,911.28 | **395,879,270.27** |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
|---|---|---|---|---|---|
| | | | Legal costs awarded | Arbitration costs awarded | |
| 6/6/2018 | 172,465,386.83 | 204,990,944.64 | 17,828,533.77 | 642,990.19 | 395,927,855.43 |
| 6/7/2018 | 172,486,550.44 | 205,016,099.52 | 17,830,721.55 | 643,069.09 | 395,976,440.60 |
| 6/8/2018 | 172,507,714.04 | 205,041,254.40 | 17,832,909.33 | 643,147.99 | 396,025,025.76 |
| 6/9/2018 | 172,528,877.64 | 205,066,409.28 | 17,835,097.11 | 643,226.90 | 396,073,610.93 |
| 6/10/2018 | 172,550,041.24 | 205,091,564.16 | 17,837,284.88 | 643,305.80 | 396,122,196.08 |
| 6/11/2018 | 172,571,204.84 | 205,116,719.05 | 17,839,472.66 | 643,384.70 | 396,170,781.25 |
| 6/12/2018 | 172,592,368.44 | 205,141,873.93 | 17,841,660.44 | 643,463.60 | 396,219,366.41 |
| 6/13/2018 | 172,613,532.04 | 205,167,028.81 | 17,843,848.22 | 643,542.51 | 396,267,951.58 |
| 6/14/2018 | 172,634,695.64 | 205,192,183.69 | 17,846,036.00 | 643,621.41 | 396,316,536.74 |
| 6/15/2018 | 172,655,859.24 | 205,217,338.57 | 17,848,223.77 | 643,700.31 | 396,365,121.89 |
| 6/16/2018 | 172,677,022.84 | 205,242,493.45 | 17,850,411.55 | 643,779.21 | 396,413,707.05 |
| 6/17/2018 | 172,698,186.44 | 205,267,648.34 | 17,852,599.33 | 643,858.12 | 396,462,292.23 |
| 6/18/2018 | 172,719,350.04 | 205,292,803.22 | 17,854,787.11 | 643,937.02 | 396,510,877.39 |
| 6/19/2018 | 172,740,513.64 | 205,317,958.10 | 17,856,974.89 | 644,015.92 | 396,559,462.55 |
| 6/20/2018 | 172,761,677.24 | 205,343,112.98 | 17,859,162.66 | 644,094.83 | 396,608,047.71 |
| 6/21/2018 | 172,782,840.84 | 205,368,267.86 | 17,861,350.44 | 644,173.73 | 396,656,632.87 |
| 6/22/2018 | 172,804,004.44 | 205,393,422.74 | 17,863,538.22 | 644,252.63 | 396,705,218.03 |
| 6/23/2018 | 172,825,168.04 | 205,418,577.63 | 17,865,726.00 | 644,331.53 | 396,753,803.20 |
| 6/24/2018 | 172,846,331.64 | 205,443,732.51 | 17,867,913.78 | 644,410.44 | 396,802,388.37 |
| 6/25/2018 | 172,867,495.24 | 205,468,887.39 | 17,870,101.55 | 644,489.34 | 396,850,973.52 |
| 6/26/2018 | 172,888,658.84 | 205,494,042.27 | 17,872,289.33 | 644,568.24 | 396,899,558.68 |
| 6/27/2018 | 172,909,822.44 | 205,519,197.15 | 17,874,477.11 | 644,647.14 | 396,948,143.84 |
| 6/28/2018 | 172,930,986.04 | 205,544,352.03 | 17,876,664.89 | 644,726.05 | 396,996,729.01 |
| 6/29/2018 | 172,952,149.64 | 205,569,506.92 | 17,878,852.67 | 644,804.95 | 397,045,314.18 |
| 6/30/2018 | 172,973,313.24 | 205,594,661.80 | 17,881,040.44 | 644,883.85 | 397,093,899.33 |
| 7/1/2018 | 172,994,476.84 | 205,619,816.68 | 17,883,228.22 | 644,962.75 | 397,142,484.49 |
| 7/2/2018 | 173,015,640.44 | 205,644,971.56 | 17,885,416.00 | 645,041.66 | 397,191,069.66 |
| 7/3/2018 | 173,036,804.04 | 205,670,126.44 | 17,887,603.78 | 645,120.56 | 397,239,654.82 |
| 7/4/2018 | 173,057,967.64 | 205,695,281.33 | 17,889,791.55 | 645,199.46 | 397,288,239.98 |
| 7/5/2018 | 173,079,131.24 | 205,720,436.21 | 17,891,979.33 | 645,278.37 | 397,336,825.15 |
| 7/6/2018 | 173,100,294.84 | 205,745,591.09 | 17,894,167.11 | 645,357.27 | 397,385,410.31 |
| 7/7/2018 | 173,121,458.44 | 205,770,745.97 | 17,896,354.89 | 645,436.17 | 397,433,995.47 |
| 7/8/2018 | 173,142,622.04 | 205,795,900.85 | 17,898,542.67 | 645,515.07 | 397,482,580.63 |
| 7/9/2018 | 173,163,785.64 | 205,821,055.73 | 17,900,730.44 | 645,593.98 | 397,531,165.79 |
| 7/10/2018 | 173,184,949.24 | 205,846,210.62 | 17,902,918.22 | 645,672.88 | 397,579,750.96 |
| 7/11/2018 | 173,206,112.84 | 205,871,365.50 | 17,905,106.00 | 645,751.78 | 397,628,336.12 |
| 7/12/2018 | 173,227,276.44 | 205,896,520.38 | 17,907,293.78 | 645,830.68 | 397,676,921.28 |
| 7/13/2018 | 173,248,440.04 | 205,921,675.26 | 17,909,481.56 | 645,909.59 | 397,725,506.45 |
| 7/14/2018 | 173,269,603.64 | 205,946,830.14 | 17,911,669.33 | 645,988.49 | 397,774,091.60 |
| 7/15/2018 | 173,290,767.24 | 205,971,985.02 | 17,913,857.11 | 646,067.39 | 397,822,676.76 |
| 7/16/2018 | 173,311,930.84 | 205,997,139.91 | 17,916,044.89 | 646,146.30 | 397,871,261.94 |
| 7/17/2018 | 173,333,094.44 | 206,022,294.79 | 17,918,232.67 | 646,225.20 | 397,919,847.10 |
| 7/18/2018 | 173,354,258.04 | 206,047,449.67 | 17,920,420.45 | 646,304.10 | 397,968,432.26 |
| 7/19/2018 | 173,375,421.65 | 206,072,604.55 | 17,922,608.22 | 646,383.00 | 398,017,017.42 |
| 7/20/2018 | 173,396,585.25 | 206,097,759.43 | 17,924,796.00 | 646,461.91 | 398,065,602.59 |
| 7/21/2018 | 173,417,748.85 | 206,122,914.31 | 17,926,983.78 | 646,540.81 | 398,114,187.75 |
| 7/22/2018 | 173,438,912.45 | 206,148,069.20 | 17,929,171.56 | 646,619.71 | 398,162,772.92 |
| 7/23/2018 | 173,460,076.05 | 206,173,224.08 | 17,931,359.33 | 646,698.61 | 398,211,358.07 |
| 7/24/2018 | 173,481,239.65 | 206,198,378.96 | 17,933,547.11 | 646,777.52 | 398,259,943.24 |
| 7/25/2018 | 173,502,403.25 | 206,223,533.84 | 17,935,734.89 | 646,856.42 | 398,308,528.40 |
| 7/26/2018 | 173,523,566.85 | 206,248,688.72 | 17,937,922.67 | 646,935.32 | 398,357,113.56 |
| 7/27/2018 | 173,544,730.45 | 206,273,843.60 | 17,940,110.45 | 647,014.23 | 398,405,698.73 |
| 7/28/2018 | 173,565,894.05 | 206,298,998.49 | 17,942,298.22 | 647,093.13 | 398,454,283.89 |
| 7/29/2018 | 173,587,057.65 | 206,324,153.37 | 17,944,486.00 | 647,172.03 | 398,502,869.05 |
| 7/30/2018 | 173,608,221.25 | 206,349,308.25 | 17,946,673.78 | 647,250.93 | 398,551,454.21 |
| 7/31/2018 | 173,629,384.85 | 206,374,463.13 | 17,948,861.56 | 647,329.84 | 398,600,039.38 |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly ||| Total award |
|---|---|---|---|---|---|
| | | | Legal costs awarded | Arbitration costs awarded | |
| 8/1/2018 | 173,650,548.45 | 206,399,618.01 | 17,951,049.34 | 647,408.74 | 398,648,624.54 |
| 8/2/2018 | 173,671,712.05 | 206,424,772.89 | 17,953,237.11 | 647,487.64 | 398,697,209.69 |
| 8/3/2018 | 173,692,875.65 | 206,449,927.78 | 17,955,424.89 | 647,566.54 | 398,745,794.86 |
| 8/4/2018 | 173,714,039.25 | 206,475,082.66 | 17,957,612.67 | 647,645.45 | 398,794,380.03 |
| 8/5/2018 | 173,735,202.85 | 206,500,237.54 | 17,959,800.45 | 647,724.35 | 398,842,965.19 |
| 8/6/2018 | 173,756,366.45 | 206,525,392.42 | 17,961,988.23 | 647,803.25 | 398,891,550.35 |
| 8/7/2018 | 173,777,530.05 | 206,550,547.30 | 17,964,176.00 | 647,882.16 | 398,940,135.51 |
| 8/8/2018 | 173,798,693.65 | 206,575,702.18 | 17,966,363.78 | 647,961.06 | 398,988,720.67 |
| 8/9/2018 | 173,819,857.25 | 206,600,857.07 | 17,968,551.56 | 648,039.96 | 399,037,305.84 |
| 8/10/2018 | 173,841,020.85 | 206,626,011.95 | 17,970,739.34 | 648,118.86 | 399,085,891.00 |
| 8/11/2018 | 173,862,184.45 | 206,651,166.83 | 17,972,927.11 | 648,197.77 | 399,134,476.16 |
| 8/12/2018 | 173,883,348.05 | 206,676,321.71 | 17,975,114.89 | 648,276.67 | 399,183,061.32 |
| 8/13/2018 | 173,904,511.65 | 206,701,476.59 | 17,977,302.67 | 648,355.57 | 399,231,646.48 |
| 8/14/2018 | 173,925,675.25 | 206,726,631.48 | 17,979,490.45 | 648,434.47 | 399,280,231.65 |
| 8/15/2018 | 173,946,838.85 | 206,751,786.36 | 17,981,678.23 | 648,513.38 | 399,328,816.82 |
| 8/16/2018 | 173,968,002.45 | 206,776,941.24 | 17,983,866.00 | 648,592.28 | 399,377,401.97 |
| 8/17/2018 | 173,989,166.05 | 206,802,096.12 | 17,986,053.78 | 648,671.18 | 399,425,987.13 |
| 8/18/2018 | 174,010,329.65 | 206,827,251.00 | 17,988,241.56 | 648,750.09 | 399,474,572.30 |
| 8/19/2018 | 174,031,493.25 | 206,852,405.88 | 17,990,429.34 | 648,828.99 | 399,523,157.46 |
| 8/20/2018 | 174,052,656.85 | 206,877,560.77 | 17,992,617.12 | 648,907.89 | 399,571,742.63 |
| 8/21/2018 | 174,073,820.45 | 206,902,715.65 | 17,994,804.89 | 648,986.79 | 399,620,327.78 |
| 8/22/2018 | 174,094,984.05 | 206,927,870.53 | 17,996,992.67 | 649,065.70 | 399,668,912.95 |
| 8/23/2018 | 174,116,147.65 | 206,953,025.41 | 17,999,180.45 | 649,144.60 | 399,717,498.11 |
| 8/24/2018 | 174,137,311.25 | 206,978,180.29 | 18,001,368.23 | 649,223.50 | 399,766,083.27 |
| 8/25/2018 | 174,158,474.85 | 207,003,335.17 | 18,003,556.01 | 649,302.40 | 399,814,668.43 |
| 8/26/2018 | 174,179,638.45 | 207,028,490.06 | 18,005,743.78 | 649,381.31 | 399,863,253.60 |
| 8/27/2018 | 174,200,802.05 | 207,053,644.94 | 18,007,931.56 | 649,460.21 | 399,911,838.76 |
| 8/28/2018 | 174,221,965.65 | 207,078,799.82 | 18,010,119.34 | 649,539.11 | 399,960,423.92 |
| 8/29/2018 | 174,243,129.25 | 207,103,954.70 | 18,012,307.12 | 649,618.02 | 400,009,009.09 |
| 8/30/2018 | 174,264,292.86 | 207,129,109.58 | 18,014,494.89 | 649,696.92 | 400,057,594.25 |
| 8/31/2018 | 174,285,456.46 | 207,154,264.46 | 18,016,682.67 | 649,775.82 | 400,106,179.41 |
| 9/1/2018 | 174,306,620.06 | 207,179,419.35 | 18,018,870.45 | 649,854.72 | 400,154,764.58 |
| 9/2/2018 | 174,327,783.66 | 207,204,574.23 | 18,021,058.23 | 649,933.63 | 400,203,349.75 |
| 9/3/2018 | 174,348,947.26 | 207,229,729.11 | 18,023,246.01 | 650,012.53 | 400,251,934.91 |
| 9/4/2018 | 174,370,110.86 | 207,254,883.99 | 18,025,433.78 | 650,091.43 | 400,300,520.06 |
| 9/5/2018 | 174,391,274.46 | 207,280,038.87 | 18,027,621.56 | 650,170.33 | 400,349,105.22 |
| 9/6/2018 | 174,412,438.06 | 207,305,193.75 | 18,029,809.34 | 650,249.24 | 400,397,690.39 |
| 9/7/2018 | 174,433,601.66 | 207,330,348.64 | 18,031,997.12 | 650,328.14 | 400,446,275.56 |
| 9/8/2018 | 174,454,765.26 | 207,355,503.52 | 18,034,184.90 | 650,407.04 | 400,494,860.72 |
| 9/9/2018 | 174,475,928.86 | 207,380,658.40 | 18,036,372.67 | 650,485.94 | 400,543,445.87 |
| 9/10/2018 | 174,497,092.46 | 207,405,813.28 | 18,038,560.45 | 650,564.85 | 400,592,031.04 |
| 9/11/2018 | 174,518,256.06 | 207,430,968.16 | 18,040,748.23 | 650,643.75 | 400,640,616.20 |
| 9/12/2018 | 174,539,419.66 | 207,456,123.04 | 18,042,936.01 | 650,722.65 | 400,689,201.36 |
| 9/13/2018 | 174,560,583.26 | 207,481,277.93 | 18,045,123.79 | 650,801.56 | 400,737,786.54 |
| 9/14/2018 | 174,581,746.86 | 207,506,432.81 | 18,047,311.56 | 650,880.46 | 400,786,371.69 |
| 9/15/2018 | 174,602,910.46 | 207,531,587.69 | 18,049,499.34 | 650,959.36 | 400,834,956.85 |
| 9/16/2018 | 174,624,074.06 | 207,556,742.57 | 18,051,687.12 | 651,038.26 | 400,883,542.01 |
| 9/17/2018 | 174,645,237.66 | 207,581,897.45 | 18,053,874.90 | 651,117.17 | 400,932,127.18 |
| 9/18/2018 | 174,666,401.26 | 207,607,052.34 | 18,056,062.67 | 651,196.07 | 400,980,712.34 |
| 9/19/2018 | 174,687,564.86 | 207,632,207.22 | 18,058,250.45 | 651,274.97 | 401,029,297.50 |
| 9/20/2018 | 174,708,728.46 | 207,657,362.10 | 18,060,438.23 | 651,353.87 | 401,077,882.66 |
| 9/21/2018 | 174,729,892.06 | 207,682,516.98 | 18,062,626.01 | 651,432.78 | 401,126,467.83 |
| 9/22/2018 | 174,751,055.66 | 207,707,671.86 | 18,064,813.79 | 651,511.68 | 401,175,052.99 |
| 9/23/2018 | 174,772,219.26 | 207,732,826.74 | 18,067,001.56 | 651,590.58 | 401,223,638.14 |
| 9/24/2018 | 174,793,382.86 | 207,757,981.63 | 18,069,189.34 | 651,669.49 | 401,272,223.32 |
| 9/25/2018 | 174,814,546.46 | 207,783,136.51 | 18,071,377.12 | 651,748.39 | 401,320,808.48 |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
|---|---|---|---|---|---|
| | | | Legal costs awarded | Arbitration costs awarded | |
| 9/26/2018 | 174,835,710.06 | 207,808,291.39 | 18,073,564.90 | 651,827.29 | **401,369,393.64** |
| 9/27/2018 | 174,856,873.66 | 207,833,446.27 | 18,075,752.68 | 651,906.19 | **401,417,978.80** |
| 9/28/2018 | 174,878,037.26 | 207,858,601.15 | 18,077,940.45 | 651,985.10 | **401,466,563.96** |
| 9/29/2018 | 174,899,200.86 | 207,883,756.03 | 18,080,128.23 | 652,064.00 | **401,515,149.12** |
| 9/30/2018 | 174,920,364.46 | 207,908,910.92 | 18,082,316.01 | 652,142.90 | **401,563,734.29** |
| 10/1/2018 | 174,941,528.06 | 207,934,065.80 | 18,084,503.79 | 652,221.80 | **401,612,319.45** |
| 10/2/2018 | 174,962,691.66 | 207,959,220.68 | 18,086,691.57 | 652,300.71 | **401,660,904.62** |
| 10/3/2018 | 174,983,855.26 | 207,984,375.56 | 18,088,879.34 | 652,379.61 | **401,709,489.77** |
| 10/4/2018 | 175,005,018.86 | 208,009,530.44 | 18,091,067.12 | 652,458.51 | **401,758,074.93** |
| 10/5/2018 | 175,026,182.46 | 208,034,685.32 | 18,093,254.90 | 652,537.42 | **401,806,660.10** |
| 10/6/2018 | 175,047,346.06 | 208,059,840.21 | 18,095,442.68 | 652,616.32 | **401,855,245.27** |
| 10/7/2018 | 175,068,509.66 | 208,084,995.09 | 18,097,630.45 | 652,695.22 | **401,903,830.42** |
| 10/8/2018 | 175,089,673.26 | 208,110,149.97 | 18,099,818.23 | 652,774.12 | **401,952,415.58** |
| 10/9/2018 | 175,110,836.86 | 208,135,304.85 | 18,102,006.01 | 652,853.03 | **402,001,000.75** |
| 10/10/2018 | 175,132,000.46 | 208,160,459.73 | 18,104,193.79 | 652,931.93 | **402,049,585.91** |
| 10/11/2018 | 175,153,164.07 | 208,185,614.61 | 18,106,381.57 | 653,010.83 | **402,098,171.08** |
| 10/12/2018 | 175,174,327.67 | 208,210,769.50 | 18,108,569.34 | 653,089.73 | **402,146,756.24** |
| 10/13/2018 | 175,195,491.27 | 208,235,924.38 | 18,110,757.12 | 653,168.64 | **402,195,341.41** |
| 10/14/2018 | 175,216,654.87 | 208,261,079.26 | 18,112,944.90 | 653,247.54 | **402,243,926.57** |
| 10/15/2018 | 175,237,818.47 | 208,286,234.14 | 18,115,132.68 | 653,326.44 | **402,292,511.73** |
| 10/16/2018 | 175,258,982.07 | 208,311,389.02 | 18,117,320.46 | 653,405.35 | **402,341,096.90** |
| 10/17/2018 | 175,280,145.67 | 208,336,543.90 | 18,119,508.23 | 653,484.25 | **402,389,682.05** |
| 10/18/2018 | 175,301,309.27 | 208,361,698.79 | 18,121,696.01 | 653,563.15 | **402,438,267.22** |
| 10/19/2018 | 175,322,472.87 | 208,386,853.67 | 18,123,883.79 | 653,642.05 | **402,486,852.38** |
| 10/20/2018 | 175,343,636.47 | 208,412,008.55 | 18,126,071.57 | 653,720.96 | **402,535,437.55** |
| 10/21/2018 | 175,364,800.07 | 208,437,163.43 | 18,128,259.35 | 653,799.86 | **402,584,022.71** |
| 10/22/2018 | 175,385,963.67 | 208,462,318.31 | 18,130,447.12 | 653,878.76 | **402,632,607.86** |
| 10/23/2018 | 175,407,127.27 | 208,487,473.19 | 18,132,634.90 | 653,957.66 | **402,681,193.02** |
| 10/24/2018 | 175,428,290.87 | 208,512,628.08 | 18,134,822.68 | 654,036.57 | **402,729,778.20** |
| 10/25/2018 | 175,449,454.47 | 208,537,782.96 | 18,137,010.46 | 654,115.47 | **402,778,363.36** |
| 10/26/2018 | 175,470,618.07 | 208,562,937.84 | 18,139,198.24 | 654,194.37 | **402,826,948.52** |
| 10/27/2018 | 175,491,781.67 | 208,588,092.72 | 18,141,386.01 | 654,273.28 | **402,875,533.68** |
| 10/28/2018 | 175,512,945.27 | 208,613,247.60 | 18,143,573.79 | 654,352.18 | **402,924,118.84** |
| 10/29/2018 | 175,534,108.87 | 208,638,402.49 | 18,145,761.57 | 654,431.08 | **402,972,704.01** |
| 10/30/2018 | 175,555,272.47 | 208,663,557.37 | 18,147,949.35 | 654,509.98 | **403,021,289.17** |
| 10/31/2018 | 175,578,404.53 | 208,691,051.94 | 18,150,340.61 | 654,596.22 | **403,074,393.30** |
| 11/1/2018 | 175,601,536.59 | 208,718,546.52 | 18,152,731.88 | 654,682.47 | **403,127,497.46** |
| 11/2/2018 | 175,624,668.65 | 208,746,041.10 | 18,155,123.15 | 654,768.71 | **403,180,601.61** |
| 11/3/2018 | 175,647,800.71 | 208,773,535.67 | 18,157,514.41 | 654,854.95 | **403,233,705.74** |
| 11/4/2018 | 175,670,932.77 | 208,801,030.25 | 18,159,905.68 | 654,941.19 | **403,286,809.89** |
| 11/5/2018 | 175,694,064.83 | 208,828,524.83 | 18,162,296.95 | 655,027.43 | **403,339,914.04** |
| 11/6/2018 | 175,717,196.89 | 208,856,019.40 | 18,164,688.21 | 655,113.67 | **403,393,018.17** |
| 11/7/2018 | 175,740,328.95 | 208,883,513.98 | 18,167,079.48 | 655,199.92 | **403,446,122.33** |
| 11/8/2018 | 175,763,461.01 | 208,911,008.56 | 18,169,470.75 | 655,286.16 | **403,499,226.48** |
| 11/9/2018 | 175,786,593.07 | 208,938,503.13 | 18,171,862.01 | 655,372.40 | **403,552,330.61** |
| 11/10/2018 | 175,809,725.13 | 208,965,997.71 | 18,174,253.28 | 655,458.64 | **403,605,434.76** |
| 11/11/2018 | 175,832,857.19 | 208,993,492.29 | 18,176,644.55 | 655,544.88 | **403,658,538.91** |
| 11/12/2018 | 175,855,989.25 | 209,020,986.86 | 18,179,035.81 | 655,631.12 | **403,711,643.04** |
| 11/13/2018 | 175,879,121.31 | 209,048,481.44 | 18,181,427.08 | 655,717.37 | **403,764,747.20** |
| 11/14/2018 | 175,902,253.37 | 209,075,976.02 | 18,183,818.34 | 655,803.61 | **403,817,851.34** |
| 11/15/2018 | 175,925,385.43 | 209,103,470.59 | 18,186,209.61 | 655,889.85 | **403,870,955.48** |
| 11/16/2018 | 175,948,517.49 | 209,130,965.17 | 18,188,600.88 | 655,976.09 | **403,924,059.63** |
| 11/17/2018 | 175,971,649.55 | 209,158,459.75 | 18,190,992.14 | 656,062.33 | **403,977,163.77** |
| 11/18/2018 | 175,994,781.61 | 209,185,954.32 | 18,193,383.41 | 656,148.57 | **404,030,267.91** |
| 11/19/2018 | 176,017,913.67 | 209,213,448.90 | 18,195,774.68 | 656,234.82 | **404,083,372.07** |
| 11/20/2018 | 176,041,045.72 | 209,240,943.47 | 18,198,165.94 | 656,321.06 | **404,136,476.19** |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
|---|---|---|---|---|---|
| | | | Legal costs awarded | Arbitration costs awarded | |
| 11/21/2018 | 176,064,177.78 | 209,268,438.05 | 18,200,557.21 | 656,407.30 | 404,189,580.34 |
| 11/22/2018 | 176,087,309.84 | 209,295,932.63 | 18,202,948.48 | 656,493.54 | 404,242,684.49 |
| 11/23/2018 | 176,110,441.90 | 209,323,427.20 | 18,205,339.74 | 656,579.78 | 404,295,788.62 |
| 11/24/2018 | 176,133,573.96 | 209,350,921.78 | 18,207,731.01 | 656,666.02 | 404,348,892.77 |
| 11/25/2018 | 176,156,706.02 | 209,378,416.36 | 18,210,122.28 | 656,752.26 | 404,401,996.92 |
| 11/26/2018 | 176,179,838.08 | 209,405,910.93 | 18,212,513.54 | 656,838.51 | 404,455,101.06 |
| 11/27/2018 | 176,202,970.14 | 209,433,405.51 | 18,214,904.81 | 656,924.75 | 404,508,205.21 |
| 11/28/2018 | 176,226,102.20 | 209,460,900.09 | 18,217,296.08 | 657,010.99 | 404,561,309.36 |
| 11/29/2018 | 176,249,234.26 | 209,488,394.66 | 18,219,687.34 | 657,097.23 | 404,614,413.49 |
| 11/30/2018 | 176,272,366.32 | 209,515,889.24 | 18,222,078.61 | 657,183.47 | 404,667,517.64 |
| 12/1/2018 | 176,295,498.38 | 209,543,383.82 | 18,224,469.88 | 657,269.71 | 404,720,621.79 |
| 12/2/2018 | 176,318,630.44 | 209,570,878.39 | 18,226,861.14 | 657,355.96 | 404,773,725.93 |
| 12/3/2018 | 176,341,762.50 | 209,598,372.97 | 18,229,252.41 | 657,442.20 | 404,826,830.08 |
| 12/4/2018 | 176,364,894.56 | 209,625,867.55 | 18,231,643.68 | 657,528.44 | 404,879,934.23 |
| 12/5/2018 | 176,388,026.62 | 209,653,362.12 | 18,234,034.94 | 657,614.68 | 404,933,038.36 |
| 12/6/2018 | 176,411,158.68 | 209,680,856.70 | 18,236,426.21 | 657,700.92 | 404,986,142.51 |
| 12/7/2018 | 176,434,290.74 | 209,708,351.28 | 18,238,817.48 | 657,787.16 | 405,039,246.66 |
| 12/8/2018 | 176,457,422.80 | 209,735,845.85 | 18,241,208.74 | 657,873.41 | 405,092,350.80 |
| 12/9/2018 | 176,480,554.86 | 209,763,340.43 | 18,243,600.01 | 657,959.65 | 405,145,454.95 |
| 12/10/2018 | 176,503,686.92 | 209,790,835.01 | 18,245,991.27 | 658,045.89 | 405,198,559.09 |
| 12/11/2018 | 176,526,818.98 | 209,818,329.58 | 18,248,382.54 | 658,132.13 | 405,251,663.23 |
| 12/12/2018 | 176,549,951.04 | 209,845,824.16 | 18,250,773.81 | 658,218.37 | 405,304,767.38 |
| 12/13/2018 | 176,573,083.10 | 209,873,318.74 | 18,253,165.07 | 658,304.61 | 405,357,871.52 |
| 12/14/2018 | 176,596,215.16 | 209,900,813.31 | 18,255,556.34 | 658,390.85 | 405,410,975.66 |
| 12/15/2018 | 176,619,347.22 | 209,928,307.89 | 18,257,947.61 | 658,477.10 | 405,464,079.82 |
| 12/16/2018 | 176,642,479.28 | 209,955,802.47 | 18,260,338.87 | 658,563.34 | 405,517,183.96 |
| 12/17/2018 | 176,665,611.34 | 209,983,297.04 | 18,262,730.14 | 658,649.58 | 405,570,288.10 |
| 12/18/2018 | 176,688,743.40 | 210,010,791.62 | 18,265,121.41 | 658,735.82 | 405,623,392.25 |
| 12/19/2018 | 176,711,875.46 | 210,038,286.20 | 18,267,512.67 | 658,822.06 | 405,676,496.39 |
| 12/20/2018 | 176,735,007.52 | 210,065,780.77 | 18,269,903.94 | 658,908.30 | 405,729,600.53 |
| 12/21/2018 | 176,758,139.58 | 210,093,275.35 | 18,272,295.21 | 658,994.55 | 405,782,704.69 |
| 12/22/2018 | 176,781,271.64 | 210,120,769.92 | 18,274,686.47 | 659,080.79 | 405,835,808.82 |
| 12/23/2018 | 176,804,403.70 | 210,148,264.50 | 18,277,077.74 | 659,167.03 | 405,888,912.97 |
| 12/24/2018 | 176,827,535.76 | 210,175,759.08 | 18,279,469.01 | 659,253.27 | 405,942,017.12 |
| 12/25/2018 | 176,850,667.82 | 210,203,253.65 | 18,281,860.27 | 659,339.51 | 405,995,121.25 |
| 12/26/2018 | 176,873,799.88 | 210,230,748.23 | 18,284,251.54 | 659,425.75 | 406,048,225.40 |
| 12/27/2018 | 176,896,931.94 | 210,258,242.81 | 18,286,642.81 | 659,512.00 | 406,101,329.56 |
| 12/28/2018 | 176,920,064.00 | 210,285,737.38 | 18,289,034.07 | 659,598.24 | 406,154,433.69 |
| 12/29/2018 | 176,943,196.06 | 210,313,231.96 | 18,291,425.34 | 659,684.48 | 406,207,537.84 |
| 12/30/2018 | 176,966,328.12 | 210,340,726.54 | 18,293,816.61 | 659,770.72 | 406,260,641.99 |
| 12/31/2018 | 176,989,460.18 | 210,368,221.11 | 18,296,207.87 | 659,856.96 | 406,313,746.12 |
| 1/1/2019 | 177,012,592.24 | 210,395,715.69 | 18,298,599.14 | 659,943.20 | 406,366,850.27 |
| 1/2/2019 | 177,035,724.29 | 210,423,210.27 | 18,300,990.41 | 660,029.44 | 406,419,954.41 |
| 1/3/2019 | 177,058,856.35 | 210,450,704.84 | 18,303,381.67 | 660,115.69 | 406,473,058.55 |
| 1/4/2019 | 177,081,988.41 | 210,478,199.42 | 18,305,772.94 | 660,201.93 | 406,526,162.70 |
| 1/5/2019 | 177,105,120.47 | 210,505,694.00 | 18,308,164.20 | 660,288.17 | 406,579,266.84 |
| 1/6/2019 | 177,128,252.53 | 210,533,188.57 | 18,310,555.47 | 660,374.41 | 406,632,370.98 |
| 1/7/2019 | 177,151,384.59 | 210,560,683.15 | 18,312,946.74 | 660,460.65 | 406,685,475.13 |
| 1/8/2019 | 177,174,516.65 | 210,588,177.73 | 18,315,338.00 | 660,546.89 | 406,738,579.27 |
| 1/9/2019 | 177,197,648.71 | 210,615,672.30 | 18,317,729.27 | 660,633.14 | 406,791,683.42 |
| 1/10/2019 | 177,220,780.77 | 210,643,166.88 | 18,320,120.54 | 660,719.38 | 406,844,787.57 |
| 1/11/2019 | 177,243,912.83 | 210,670,661.46 | 18,322,511.80 | 660,805.62 | 406,897,891.71 |
| 1/12/2019 | 177,267,044.89 | 210,698,156.03 | 18,324,903.07 | 660,891.86 | 406,950,995.85 |
| 1/13/2019 | 177,290,176.95 | 210,725,650.61 | 18,327,294.34 | 660,978.10 | 407,004,100.00 |
| 1/14/2019 | 177,313,309.01 | 210,753,145.19 | 18,329,685.60 | 661,064.34 | 407,057,204.14 |
| 1/15/2019 | 177,336,441.07 | 210,780,639.76 | 18,332,076.87 | 661,150.59 | 407,110,308.29 |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
|---|---|---|---|---|---|
| | | | Legal costs awarded | Arbitration costs awarded | |
| 1/16/2019 | 177,359,573.13 | 210,808,134.34 | 18,334,468.14 | 661,236.83 | 407,163,412.44 |
| 1/17/2019 | 177,382,705.19 | 210,835,628.92 | 18,336,859.40 | 661,323.07 | 407,216,516.58 |
| 1/18/2019 | 177,405,837.25 | 210,863,123.49 | 18,339,250.67 | 661,409.31 | 407,269,620.72 |
| 1/19/2019 | 177,428,969.31 | 210,890,618.07 | 18,341,641.94 | 661,495.55 | 407,322,724.87 |
| 1/20/2019 | 177,452,101.37 | 210,918,112.65 | 18,344,033.20 | 661,581.79 | 407,375,829.01 |
| 1/21/2019 | 177,475,233.43 | 210,945,607.22 | 18,346,424.47 | 661,668.03 | 407,428,933.15 |
| 1/22/2019 | 177,498,365.49 | 210,973,101.80 | 18,348,815.74 | 661,754.28 | 407,482,037.31 |
| 1/23/2019 | 177,521,497.55 | 211,000,596.37 | 18,351,207.00 | 661,840.52 | 407,535,141.44 |
| 1/24/2019 | 177,544,629.61 | 211,028,090.95 | 18,353,598.27 | 661,926.76 | 407,588,245.59 |
| 1/25/2019 | 177,567,761.67 | 211,055,585.53 | 18,355,989.54 | 662,013.00 | 407,641,349.74 |
| 1/26/2019 | 177,590,893.73 | 211,083,080.10 | 18,358,380.80 | 662,099.24 | 407,694,453.87 |
| 1/27/2019 | 177,614,025.79 | 211,110,574.68 | 18,360,772.07 | 662,185.48 | 407,747,558.02 |
| 1/28/2019 | 177,637,157.85 | 211,138,069.26 | 18,363,163.34 | 662,271.73 | 407,800,662.18 |
| 1/29/2019 | 177,660,289.91 | 211,165,563.83 | 18,365,554.60 | 662,357.97 | 407,853,766.31 |
| 1/30/2019 | 177,683,421.97 | 211,193,058.41 | 18,367,945.87 | 662,444.21 | 407,906,870.46 |
| 1/31/2019 | 177,706,554.03 | 211,220,552.99 | 18,370,337.13 | 662,530.45 | 407,959,974.60 |
| 2/1/2019 | 177,729,686.09 | 211,248,047.56 | 18,372,728.40 | 662,616.69 | 408,013,078.74 |
| 2/2/2019 | 177,752,818.15 | 211,275,542.14 | 18,375,119.67 | 662,702.93 | 408,066,182.89 |
| 2/3/2019 | 177,775,950.21 | 211,303,036.72 | 18,377,510.93 | 662,789.18 | 408,119,287.04 |
| 2/4/2019 | 177,799,082.27 | 211,330,531.29 | 18,379,902.20 | 662,875.42 | 408,172,391.18 |
| 2/5/2019 | 177,822,214.33 | 211,358,025.87 | 18,382,293.47 | 662,961.66 | 408,225,495.33 |
| 2/6/2019 | 177,845,346.39 | 211,385,520.45 | 18,384,684.73 | 663,047.90 | 408,278,599.47 |
| 2/7/2019 | 177,868,478.45 | 211,413,015.02 | 18,387,076.00 | 663,134.14 | 408,331,703.61 |
| 2/8/2019 | 177,891,610.51 | 211,440,509.60 | 18,389,467.27 | 663,220.38 | 408,384,807.76 |
| 2/9/2019 | 177,914,742.57 | 211,468,004.18 | 18,391,858.53 | 663,306.62 | 408,437,911.90 |
| 2/10/2019 | 177,937,874.63 | 211,495,498.75 | 18,394,249.80 | 663,392.87 | 408,491,016.05 |
| 2/11/2019 | 177,961,006.69 | 211,522,993.33 | 18,396,641.07 | 663,479.11 | 408,544,120.20 |
| 2/12/2019 | 177,984,138.75 | 211,550,487.91 | 18,399,032.33 | 663,565.35 | 408,597,224.34 |
| 2/13/2019 | 178,007,270.81 | 211,577,982.48 | 18,401,423.60 | 663,651.59 | 408,650,328.48 |
| 2/14/2019 | 178,030,402.86 | 211,605,477.06 | 18,403,814.87 | 663,737.83 | 408,703,432.62 |
| 2/15/2019 | 178,053,534.92 | 211,632,971.64 | 18,406,206.13 | 663,824.07 | 408,756,536.76 |
| 2/16/2019 | 178,076,666.98 | 211,660,466.21 | 18,408,597.40 | 663,910.32 | 408,809,640.91 |
| 2/17/2019 | 178,099,799.04 | 211,687,960.79 | 18,410,988.67 | 663,996.56 | 408,862,745.06 |
| 2/18/2019 | 178,122,931.10 | 211,715,455.37 | 18,413,379.93 | 664,082.80 | 408,915,849.20 |
| 2/19/2019 | 178,146,063.16 | 211,742,949.94 | 18,415,771.20 | 664,169.04 | 408,968,953.34 |
| 2/20/2019 | 178,169,195.22 | 211,770,444.52 | 18,418,162.47 | 664,255.28 | 409,022,057.49 |
| 2/21/2019 | 178,192,327.28 | 211,797,939.10 | 18,420,553.73 | 664,341.52 | 409,075,161.63 |
| 2/22/2019 | 178,215,459.34 | 211,825,433.67 | 18,422,945.00 | 664,427.77 | 409,128,265.78 |
| 2/23/2019 | 178,238,591.40 | 211,852,928.25 | 18,425,336.27 | 664,514.01 | 409,181,369.93 |
| 2/24/2019 | 178,261,723.46 | 211,880,422.83 | 18,427,727.53 | 664,600.25 | 409,234,474.07 |
| 2/25/2019 | 178,284,855.52 | 211,907,917.40 | 18,430,118.80 | 664,686.49 | 409,287,578.21 |
| 2/26/2019 | 178,307,987.58 | 211,935,411.98 | 18,432,510.06 | 664,772.73 | 409,340,682.35 |
| 2/27/2019 | 178,331,119.64 | 211,962,906.55 | 18,434,901.33 | 664,858.97 | 409,393,786.49 |
| 2/28/2019 | 178,354,251.70 | 211,990,401.13 | 18,437,292.60 | 664,945.21 | 409,446,890.64 |
| 3/1/2019 | 178,377,383.76 | 212,017,895.71 | 18,439,683.86 | 665,031.46 | 409,499,994.79 |
| 3/2/2019 | 178,400,515.82 | 212,045,390.28 | 18,442,075.13 | 665,117.70 | 409,553,098.93 |
| 3/3/2019 | 178,423,647.88 | 212,072,884.86 | 18,444,466.40 | 665,203.94 | 409,606,203.08 |
| 3/4/2019 | 178,446,779.94 | 212,100,379.44 | 18,446,857.66 | 665,290.18 | 409,659,307.22 |
| 3/5/2019 | 178,469,912.00 | 212,127,874.01 | 18,449,248.93 | 665,376.42 | 409,712,411.36 |
| 3/6/2019 | 178,493,044.06 | 212,155,368.59 | 18,451,640.20 | 665,462.66 | 409,765,515.51 |
| 3/7/2019 | 178,516,176.12 | 212,182,863.17 | 18,454,031.46 | 665,548.91 | 409,818,619.66 |
| 3/8/2019 | 178,539,308.18 | 212,210,357.74 | 18,456,422.73 | 665,635.15 | 409,871,723.80 |
| 3/9/2019 | 178,562,440.24 | 212,237,852.32 | 18,458,814.00 | 665,721.39 | 409,924,827.95 |
| 3/10/2019 | 178,585,572.30 | 212,265,346.90 | 18,461,205.26 | 665,807.63 | 409,977,932.09 |
| 3/11/2019 | 178,608,704.36 | 212,292,841.47 | 18,463,596.53 | 665,893.87 | 410,031,036.23 |
| 3/12/2019 | 178,631,836.42 | 212,320,336.05 | 18,465,987.80 | 665,980.11 | 410,084,140.38 |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
|---|---|---|---|---|---|
| | | | Legal costs awarded | Arbitration costs awarded | |
| 3/13/2019 | 178,654,968.48 | 212,347,830.63 | 18,468,379.06 | 666,066.36 | **410,137,244.53** |
| 3/14/2019 | 178,678,100.54 | 212,375,325.20 | 18,470,770.33 | 666,152.60 | **410,190,348.67** |
| 3/15/2019 | 178,701,232.60 | 212,402,819.78 | 18,473,161.60 | 666,238.84 | **410,243,452.82** |
| 3/16/2019 | 178,724,364.66 | 212,430,314.36 | 18,475,552.86 | 666,325.08 | **410,296,556.96** |
| 3/17/2019 | 178,747,496.72 | 212,457,808.93 | 18,477,944.13 | 666,411.32 | **410,349,661.10** |
| 3/18/2019 | 178,770,628.78 | 212,485,303.51 | 18,480,335.40 | 666,497.56 | **410,402,765.25** |
| 3/19/2019 | 178,793,760.84 | 212,512,798.09 | 18,482,726.66 | 666,583.80 | **410,455,869.39** |
| 3/20/2019 | 178,816,892.90 | 212,540,292.66 | 18,485,117.93 | 666,670.05 | **410,508,973.54** |
| 3/21/2019 | 178,840,024.96 | 212,567,787.24 | 18,487,509.20 | 666,756.29 | **410,562,077.69** |
| 3/22/2019 | 178,863,157.02 | 212,595,281.82 | 18,489,900.46 | 666,842.53 | **410,615,181.83** |
| 3/23/2019 | 178,886,289.08 | 212,622,776.39 | 18,492,291.73 | 666,928.77 | **410,668,285.97** |
| 3/24/2019 | 178,909,421.14 | 212,650,270.97 | 18,494,682.99 | 667,015.01 | **410,721,390.11** |
| 3/25/2019 | 178,932,553.20 | 212,677,765.55 | 18,497,074.26 | 667,101.25 | **410,774,494.26** |
| 3/26/2019 | 178,955,685.26 | 212,705,260.12 | 18,499,465.53 | 667,187.50 | **410,827,598.41** |
| 3/27/2019 | 178,978,817.32 | 212,732,754.70 | 18,501,856.79 | 667,273.74 | **410,880,702.55** |
| 3/28/2019 | 179,001,949.38 | 212,760,249.28 | 18,504,248.06 | 667,359.98 | **410,933,806.70** |
| 3/29/2019 | 179,025,081.44 | 212,787,743.85 | 18,506,639.33 | 667,446.22 | **410,986,910.84** |
| 3/30/2019 | 179,048,213.49 | 212,815,238.43 | 18,509,030.59 | 667,532.46 | **411,040,014.97** |
| 3/31/2019 | 179,071,345.55 | 212,842,733.00 | 18,511,421.86 | 667,618.70 | **411,093,119.11** |
| 4/1/2019 | 179,094,477.61 | 212,870,227.58 | 18,513,813.13 | 667,704.95 | **411,146,223.27** |
| 4/2/2019 | 179,117,609.67 | 212,897,722.16 | 18,516,204.39 | 667,791.19 | **411,199,327.41** |
| 4/3/2019 | 179,140,741.73 | 212,925,216.73 | 18,518,595.66 | 667,877.43 | **411,252,431.55** |
| 4/4/2019 | 179,163,873.79 | 212,952,711.31 | 18,520,986.93 | 667,963.67 | **411,305,535.70** |
| 4/5/2019 | 179,187,005.85 | 212,980,205.89 | 18,523,378.19 | 668,049.91 | **411,358,639.84** |
| 4/6/2019 | 179,210,137.91 | 213,007,700.46 | 18,525,769.46 | 668,136.15 | **411,411,743.98** |
| 4/7/2019 | 179,233,269.97 | 213,035,195.04 | 18,528,160.73 | 668,222.39 | **411,464,848.13** |
| 4/8/2019 | 179,256,402.03 | 213,062,689.62 | 18,530,551.99 | 668,308.64 | **411,517,952.28** |
| 4/9/2019 | 179,279,534.09 | 213,090,184.19 | 18,532,943.26 | 668,394.88 | **411,571,056.42** |
| 4/10/2019 | 179,302,666.15 | 213,117,678.77 | 18,535,334.53 | 668,481.12 | **411,624,160.57** |
| 4/11/2019 | 179,325,798.21 | 213,145,173.35 | 18,537,725.79 | 668,567.36 | **411,677,264.71** |
| 4/12/2019 | 179,348,930.27 | 213,172,667.92 | 18,540,117.06 | 668,653.60 | **411,730,368.85** |
| 4/13/2019 | 179,372,062.33 | 213,200,162.50 | 18,542,508.33 | 668,739.84 | **411,783,473.00** |
| 4/14/2019 | 179,395,194.39 | 213,227,657.08 | 18,544,899.59 | 668,826.09 | **411,836,577.15** |
| 4/15/2019 | 179,418,326.45 | 213,255,151.65 | 18,547,290.86 | 668,912.33 | **411,889,681.29** |
| 4/16/2019 | 179,441,458.51 | 213,282,646.23 | 18,549,682.13 | 668,998.57 | **411,942,785.44** |
| 4/17/2019 | 179,464,590.57 | 213,310,140.81 | 18,552,073.39 | 669,084.81 | **411,995,889.58** |
| 4/18/2019 | 179,487,722.63 | 213,337,635.38 | 18,554,464.66 | 669,171.05 | **412,048,993.72** |
| 4/19/2019 | 179,510,854.69 | 213,365,129.96 | 18,556,855.92 | 669,257.29 | **412,102,097.86** |
| 4/20/2019 | 179,533,986.75 | 213,392,624.54 | 18,559,247.19 | 669,343.54 | **412,155,202.02** |
| 4/21/2019 | 179,557,118.81 | 213,420,119.11 | 18,561,638.46 | 669,429.78 | **412,208,306.16** |
| 4/22/2019 | 179,580,250.87 | 213,447,613.69 | 18,564,029.72 | 669,516.02 | **412,261,410.30** |
| 4/23/2019 | 179,603,382.93 | 213,475,108.27 | 18,566,420.99 | 669,602.26 | **412,314,514.45** |
| 4/24/2019 | 179,626,514.99 | 213,502,602.84 | 18,568,812.26 | 669,688.50 | **412,367,618.59** |
| 4/25/2019 | 179,649,647.05 | 213,530,097.42 | 18,571,203.52 | 669,774.74 | **412,420,722.73** |
| 4/26/2019 | 179,672,779.11 | 213,557,592.00 | 18,573,594.79 | 669,860.98 | **412,473,826.88** |
| 4/27/2019 | 179,695,911.17 | 213,585,086.57 | 18,575,986.06 | 669,947.23 | **412,526,931.03** |
| 4/28/2019 | 179,719,043.23 | 213,612,581.15 | 18,578,377.32 | 670,033.47 | **412,580,035.17** |
| 4/29/2019 | 179,742,175.29 | 213,640,075.73 | 18,580,768.59 | 670,119.71 | **412,633,139.32** |
| 4/30/2019 | 179,765,307.35 | 213,667,570.30 | 18,583,159.86 | 670,205.95 | **412,686,243.46** |
| 5/1/2019 | 179,788,008.86 | 213,694,553.13 | 18,585,506.62 | 670,290.59 | **412,738,359.20** |
| 5/2/2019 | 179,810,710.37 | 213,721,535.96 | 18,587,853.37 | 670,375.22 | **412,790,474.92** |
| 5/3/2019 | 179,833,411.88 | 213,748,518.79 | 18,590,200.13 | 670,459.86 | **412,842,590.66** |
| 5/4/2019 | 179,856,113.39 | 213,775,501.61 | 18,592,546.89 | 670,544.50 | **412,894,706.39** |
| 5/5/2019 | 179,878,814.90 | 213,802,484.44 | 18,594,893.65 | 670,629.13 | **412,946,822.12** |
| 5/6/2019 | 179,901,516.41 | 213,829,467.27 | 18,597,240.41 | 670,713.77 | **412,998,937.86** |
| 5/7/2019 | 179,924,217.91 | 213,856,450.10 | 18,599,587.17 | 670,798.41 | **413,051,053.59** |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
|---|---|---|---|---|---|
| | | | Legal costs awarded | Arbitration costs awarded | |
| **5/8/2019** | 179,946,919.42 | 213,883,432.93 | 18,601,933.93 | 670,883.04 | **413,103,169.32** |
| **5/9/2019** | 179,969,620.93 | 213,910,415.76 | 18,604,280.68 | 670,967.68 | **413,155,285.05** |
| **5/10/2019** | 179,992,322.44 | 213,937,398.58 | 18,606,627.44 | 671,052.31 | **413,207,400.77** |
| **5/11/2019** | 180,015,023.95 | 213,964,381.41 | 18,608,974.20 | 671,136.95 | **413,259,516.51** |
| **5/12/2019** | 180,037,725.46 | 213,991,364.24 | 18,611,320.96 | 671,221.59 | **413,311,632.25** |
| **5/13/2019** | 180,060,426.97 | 214,018,347.07 | 18,613,667.72 | 671,306.22 | **413,363,747.98** |
| **5/14/2019** | 180,083,128.48 | 214,045,329.90 | 18,616,014.48 | 671,390.86 | **413,415,863.72** |
| **5/15/2019** | 180,105,829.99 | 214,072,312.72 | 18,618,361.24 | 671,475.50 | **413,467,979.45** |
| **5/16/2019** | 180,128,531.50 | 214,099,295.55 | 18,620,707.99 | 671,560.13 | **413,520,095.17** |