# EXHIBIT 1

# Schedule of Amounts Owed

**KOCH MINERALS SÁRL ("KOMSA") and KOCH NITROGEN INTERNATIONAL SÁRL ("KNI") and THE BOLIVARIAN REPUBLIC OF VENEZUELA (ICSID CASE No. ARB/11/19)**

**Independent Economics & Finance LLP**

| | | | KOMSA and KNI jointly | | | |
|---|---|---|---|---|---|---|
| **Summary of results per relevant dates** | | | | | | |
| Date | KOMSA seperately | KNI seperately | Legal costs awarded | Arbitration costs awarded | Total award | |
| 30-Oct-17 | 168,669,011 | 200,478,604 | 17,436,085 | 628,836 | 387,212,536 | |
| 30-Apr-18 | 171,682,334 | 204,060,214 | 17,747,586 | 640,071 | 394,130,204 | 1.8% |
| 12-Apr-21 | 191,982,055 | 228,188,296 | 19,846,061 | 715,753 | 440,732,164 | 13.8% |
| 11-Oct-21 | 194,317,694 | 230,964,417 | 20,087,506 | 724,461 | 446,094,078 | 15.2% |

**Daily results**

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
|---|---|---|---|---|---|
| | | | Legal costs awarded | Arbitration costs awarded | |
| 10/30/2017 | 168,669,011.14 | 200,478,603.62 | 17,436,085.10 | 628,836.44 | 387,212,536.30 |
| 10/31/2017 | 168,685,567.86 | 200,498,282.79 | 17,437,796.64 | 628,898.16 | 387,250,545.45 |
| 11/1/2017 | 168,702,124.58 | 200,517,961.97 | 17,439,508.19 | 628,959.89 | 387,288,554.63 |
| 11/2/2017 | 168,718,681.29 | 200,537,641.15 | 17,441,219.73 | 629,021.62 | 387,326,563.79 |
| 11/3/2017 | 168,735,238.01 | 200,557,320.33 | 17,442,931.27 | 629,083.34 | 387,364,572.95 |
| 11/4/2017 | 168,751,794.73 | 200,576,999.51 | 17,444,642.82 | 629,145.07 | 387,402,582.13 |
| 11/5/2017 | 168,768,351.44 | 200,596,678.68 | 17,446,354.36 | 629,206.80 | 387,440,591.28 |
| 11/6/2017 | 168,784,908.16 | 200,616,357.86 | 17,448,065.90 | 629,268.53 | 387,478,600.45 |
| 11/7/2017 | 168,801,464.88 | 200,636,037.04 | 17,449,777.45 | 629,330.25 | 387,516,609.62 |
| 11/8/2017 | 168,818,021.59 | 200,655,716.22 | 17,451,488.99 | 629,391.98 | 387,554,618.78 |
| 11/9/2017 | 168,834,578.31 | 200,675,395.40 | 17,453,200.53 | 629,453.71 | 387,592,627.95 |
| 11/10/2017 | 168,851,135.03 | 200,695,074.57 | 17,454,912.08 | 629,515.43 | 387,630,637.11 |
| 11/11/2017 | 168,867,691.74 | 200,714,753.75 | 17,456,623.62 | 629,577.16 | 387,668,646.27 |
| 11/12/2017 | 168,884,248.46 | 200,734,432.93 | 17,458,335.16 | 629,638.89 | 387,706,655.44 |
| 11/13/2017 | 168,900,805.18 | 200,754,112.11 | 17,460,046.71 | 629,700.62 | 387,744,664.62 |
| 11/14/2017 | 168,917,361.90 | 200,773,791.29 | 17,461,758.25 | 629,762.34 | 387,782,673.78 |
| 11/15/2017 | 168,933,918.61 | 200,793,470.46 | 17,463,469.79 | 629,824.07 | 387,820,682.93 |
| 11/16/2017 | 168,950,475.33 | 200,813,149.64 | 17,465,181.34 | 629,885.80 | 387,858,692.11 |
| 11/17/2017 | 168,967,032.05 | 200,832,828.82 | 17,466,892.88 | 629,947.52 | 387,896,701.27 |
| 11/18/2017 | 168,983,588.76 | 200,852,508.00 | 17,468,604.42 | 630,009.25 | 387,934,710.43 |
| 11/19/2017 | 169,000,145.48 | 200,872,187.18 | 17,470,315.97 | 630,070.98 | 387,972,719.61 |
| 11/20/2017 | 169,016,702.20 | 200,891,866.35 | 17,472,027.51 | 630,132.71 | 388,010,728.77 |
| 11/21/2017 | 169,033,258.91 | 200,911,545.53 | 17,473,739.05 | 630,194.43 | 388,048,737.92 |
| 11/22/2017 | 169,049,815.63 | 200,931,224.71 | 17,475,450.60 | 630,256.16 | 388,086,747.10 |
| 11/23/2017 | 169,066,372.35 | 200,950,903.89 | 17,477,162.14 | 630,317.89 | 388,124,756.27 |
| 11/24/2017 | 169,082,929.07 | 200,970,583.07 | 17,478,873.68 | 630,379.62 | 388,162,765.44 |
| 11/25/2017 | 169,099,485.78 | 200,990,262.24 | 17,480,585.23 | 630,441.34 | 388,200,774.59 |
| 11/26/2017 | 169,116,042.50 | 201,009,941.42 | 17,482,296.77 | 630,503.07 | 388,238,783.76 |
| 11/27/2017 | 169,132,599.22 | 201,029,620.60 | 17,484,008.31 | 630,564.80 | 388,276,792.93 |
| 11/28/2017 | 169,149,155.93 | 201,049,299.78 | 17,485,719.86 | 630,626.52 | 388,314,802.09 |
| 11/29/2017 | 169,165,712.65 | 201,068,978.96 | 17,487,431.40 | 630,688.25 | 388,352,811.26 |
| 11/30/2017 | 169,182,269.37 | 201,088,658.13 | 17,489,142.94 | 630,749.98 | 388,390,820.42 |
| 12/1/2017 | 169,198,826.08 | 201,108,337.31 | 17,490,854.49 | 630,811.71 | 388,428,829.59 |
| 12/2/2017 | 169,215,382.80 | 201,128,016.49 | 17,492,566.03 | 630,873.43 | 388,466,838.75 |
| 12/3/2017 | 169,231,939.52 | 201,147,695.67 | 17,494,277.57 | 630,935.16 | 388,504,847.92 |
| 12/4/2017 | 169,248,496.23 | 201,167,374.85 | 17,495,989.12 | 630,996.89 | 388,542,857.09 |
| 12/5/2017 | 169,265,052.95 | 201,187,054.03 | 17,497,700.66 | 631,058.61 | 388,580,866.25 |
| 12/6/2017 | 169,281,609.67 | 201,206,733.20 | 17,499,412.20 | 631,120.34 | 388,618,875.41 |
| 12/7/2017 | 169,298,166.39 | 201,226,412.38 | 17,501,123.75 | 631,182.07 | 388,656,884.59 |
| 12/8/2017 | 169,314,723.10 | 201,246,091.56 | 17,502,835.29 | 631,243.80 | 388,694,893.75 |
| 12/9/2017 | 169,331,279.82 | 201,265,770.74 | 17,504,546.83 | 631,305.52 | 388,732,902.91 |
| 12/10/2017 | 169,347,836.54 | 201,285,449.92 | 17,506,258.38 | 631,367.25 | 388,770,912.09 |
| 12/11/2017 | 169,364,393.25 | 201,305,129.09 | 17,507,969.92 | 631,428.98 | 388,808,921.24 |
| 12/12/2017 | 169,380,949.97 | 201,324,808.27 | 17,509,681.46 | 631,490.70 | 388,846,930.40 |
| 12/13/2017 | 169,397,506.69 | 201,344,487.45 | 17,511,393.01 | 631,552.43 | 388,884,939.58 |
| 12/14/2017 | 169,414,063.40 | 201,364,166.63 | 17,513,104.55 | 631,614.16 | 388,922,948.74 |
| 12/15/2017 | 169,430,620.12 | 201,383,845.81 | 17,514,816.09 | 631,675.89 | 388,960,957.91 |
| 12/16/2017 | 169,447,176.84 | 201,403,524.98 | 17,516,527.64 | 631,737.61 | 388,998,967.07 |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
|---|---|---|---|---|---|
| | | | Legal costs awarded | Arbitration costs awarded | |
| 12/17/2017 | 169,463,733.55 | 201,423,204.16 | 17,518,239.18 | 631,799.34 | 389,036,976.23 |
| 12/18/2017 | 169,480,290.27 | 201,442,883.34 | 17,519,950.72 | 631,861.07 | 389,074,985.40 |
| 12/19/2017 | 169,496,846.99 | 201,462,562.52 | 17,521,662.27 | 631,922.80 | 389,112,994.58 |
| 12/20/2017 | 169,513,403.71 | 201,482,241.70 | 17,523,373.81 | 631,984.52 | 389,151,003.74 |
| 12/21/2017 | 169,529,960.42 | 201,501,920.87 | 17,525,085.35 | 632,046.25 | 389,189,012.89 |
| 12/22/2017 | 169,546,517.14 | 201,521,600.05 | 17,526,796.90 | 632,107.98 | 389,227,022.07 |
| 12/23/2017 | 169,563,073.86 | 201,541,279.23 | 17,528,508.44 | 632,169.70 | 389,265,031.23 |
| 12/24/2017 | 169,579,630.57 | 201,560,958.41 | 17,530,219.98 | 632,231.43 | 389,303,040.39 |
| 12/25/2017 | 169,596,187.29 | 201,580,637.59 | 17,531,931.53 | 632,293.16 | 389,341,049.57 |
| 12/26/2017 | 169,612,744.01 | 201,600,316.76 | 17,533,643.07 | 632,354.89 | 389,379,058.73 |
| 12/27/2017 | 169,629,300.72 | 201,619,995.94 | 17,535,354.61 | 632,416.61 | 389,417,067.88 |
| 12/28/2017 | 169,645,857.44 | 201,639,675.12 | 17,537,066.16 | 632,478.34 | 389,455,077.06 |
| 12/29/2017 | 169,662,414.16 | 201,659,354.30 | 17,538,777.70 | 632,540.07 | 389,493,086.23 |
| 12/30/2017 | 169,678,970.88 | 201,679,033.48 | 17,540,489.24 | 632,601.79 | 389,531,095.39 |
| 12/31/2017 | 169,695,527.59 | 201,698,712.65 | 17,542,200.79 | 632,663.52 | 389,569,104.55 |
| 1/1/2018 | 169,712,084.31 | 201,718,391.83 | 17,543,912.33 | 632,725.25 | 389,607,113.72 |
| 1/2/2018 | 169,728,641.03 | 201,738,071.01 | 17,545,623.87 | 632,786.98 | 389,645,122.89 |
| 1/3/2018 | 169,745,197.74 | 201,757,750.19 | 17,547,335.42 | 632,848.70 | 389,683,132.05 |
| 1/4/2018 | 169,761,754.46 | 201,777,429.37 | 17,549,046.96 | 632,910.43 | 389,721,141.22 |
| 1/5/2018 | 169,778,311.18 | 201,797,108.54 | 17,550,758.50 | 632,972.16 | 389,759,150.38 |
| 1/6/2018 | 169,794,867.89 | 201,816,787.72 | 17,552,470.05 | 633,033.89 | 389,797,159.55 |
| 1/7/2018 | 169,811,424.61 | 201,836,466.90 | 17,554,181.59 | 633,095.61 | 389,835,168.71 |
| 1/8/2018 | 169,827,981.33 | 201,856,146.08 | 17,555,893.14 | 633,157.34 | 389,873,177.89 |
| 1/9/2018 | 169,844,538.04 | 201,875,825.26 | 17,557,604.68 | 633,219.07 | 389,911,187.05 |
| 1/10/2018 | 169,861,094.76 | 201,895,504.43 | 17,559,316.22 | 633,280.79 | 389,949,196.20 |
| 1/11/2018 | 169,877,651.48 | 201,915,183.61 | 17,561,027.77 | 633,342.52 | 389,987,205.38 |
| 1/12/2018 | 169,894,208.20 | 201,934,862.79 | 17,562,739.31 | 633,404.25 | 390,025,214.55 |
| 1/13/2018 | 169,910,764.91 | 201,954,541.97 | 17,564,450.85 | 633,465.98 | 390,063,223.71 |
| 1/14/2018 | 169,927,321.63 | 201,974,221.15 | 17,566,162.40 | 633,527.70 | 390,101,232.88 |
| 1/15/2018 | 169,943,878.35 | 201,993,900.32 | 17,567,873.94 | 633,589.43 | 390,139,242.04 |
| 1/16/2018 | 169,960,435.06 | 202,013,579.50 | 17,569,585.48 | 633,651.16 | 390,177,251.20 |
| 1/17/2018 | 169,976,991.78 | 202,033,258.68 | 17,571,297.03 | 633,712.88 | 390,215,260.37 |
| 1/18/2018 | 169,993,548.50 | 202,052,937.86 | 17,573,008.57 | 633,774.61 | 390,253,269.54 |
| 1/19/2018 | 170,010,105.21 | 202,072,617.04 | 17,574,720.11 | 633,836.34 | 390,291,278.70 |
| 1/20/2018 | 170,026,661.93 | 202,092,296.21 | 17,576,431.66 | 633,898.07 | 390,329,287.87 |
| 1/21/2018 | 170,043,218.65 | 202,111,975.39 | 17,578,143.20 | 633,959.79 | 390,367,297.03 |
| 1/22/2018 | 170,059,775.37 | 202,131,654.57 | 17,579,854.74 | 634,021.52 | 390,405,306.20 |
| 1/23/2018 | 170,076,332.08 | 202,151,333.75 | 17,581,566.29 | 634,083.25 | 390,443,315.37 |
| 1/24/2018 | 170,092,888.80 | 202,171,012.93 | 17,583,277.83 | 634,144.97 | 390,481,324.53 |
| 1/25/2018 | 170,109,445.52 | 202,190,692.10 | 17,584,989.37 | 634,206.70 | 390,519,333.69 |
| 1/26/2018 | 170,126,002.23 | 202,210,371.28 | 17,586,700.92 | 634,268.43 | 390,557,342.86 |
| 1/27/2018 | 170,142,558.95 | 202,230,050.46 | 17,588,412.46 | 634,330.16 | 390,595,352.03 |
| 1/28/2018 | 170,159,115.67 | 202,249,729.64 | 17,590,124.00 | 634,391.88 | 390,633,361.19 |
| 1/29/2018 | 170,175,672.38 | 202,269,408.82 | 17,591,835.55 | 634,453.61 | 390,671,370.36 |
| 1/30/2018 | 170,192,229.10 | 202,289,087.99 | 17,593,547.09 | 634,515.34 | 390,709,379.52 |
| 1/31/2018 | 170,208,785.82 | 202,308,767.17 | 17,595,258.63 | 634,577.07 | 390,747,388.69 |
| 2/1/2018 | 170,225,342.53 | 202,328,446.35 | 17,596,970.18 | 634,638.79 | 390,785,397.85 |
| 2/2/2018 | 170,241,899.25 | 202,348,125.53 | 17,598,681.72 | 634,700.52 | 390,823,407.02 |
| 2/3/2018 | 170,258,455.97 | 202,367,804.71 | 17,600,393.26 | 634,762.25 | 390,861,416.19 |
| 2/4/2018 | 170,275,012.69 | 202,387,483.88 | 17,602,104.81 | 634,823.97 | 390,899,425.35 |
| 2/5/2018 | 170,291,569.40 | 202,407,163.06 | 17,603,816.35 | 634,885.70 | 390,937,434.51 |
| 2/6/2018 | 170,308,126.12 | 202,426,842.24 | 17,605,527.89 | 634,947.43 | 390,975,443.68 |
| 2/7/2018 | 170,324,682.84 | 202,446,521.42 | 17,607,239.44 | 635,009.16 | 391,013,452.86 |
| 2/8/2018 | 170,341,239.55 | 202,466,200.60 | 17,608,950.98 | 635,070.88 | 391,051,462.01 |
| 2/9/2018 | 170,357,796.27 | 202,485,879.77 | 17,610,662.52 | 635,132.61 | 391,089,471.17 |
| 2/10/2018 | 170,374,352.99 | 202,505,558.95 | 17,612,374.07 | 635,194.34 | 391,127,480.35 |
| 2/11/2018 | 170,390,909.70 | 202,525,238.13 | 17,614,085.61 | 635,256.06 | 391,165,489.50 |
| 2/12/2018 | 170,407,466.42 | 202,544,917.31 | 17,615,797.15 | 635,317.79 | 391,203,498.67 |
| 2/13/2018 | 170,424,023.14 | 202,564,596.49 | 17,617,508.70 | 635,379.52 | 391,241,507.85 |
| 2/14/2018 | 170,440,579.85 | 202,584,275.66 | 17,619,220.24 | 635,441.25 | 391,279,517.00 |
| 2/15/2018 | 170,457,136.57 | 202,603,954.84 | 17,620,931.78 | 635,502.97 | 391,317,526.16 |
| 2/16/2018 | 170,473,693.29 | 202,623,634.02 | 17,622,643.33 | 635,564.70 | 391,355,535.34 |
| 2/17/2018 | 170,490,250.01 | 202,643,313.20 | 17,624,354.87 | 635,626.43 | 391,393,544.51 |
| 2/18/2018 | 170,506,806.72 | 202,662,992.38 | 17,626,066.41 | 635,688.15 | 391,431,553.66 |
| 2/19/2018 | 170,523,363.44 | 202,682,671.55 | 17,627,777.96 | 635,749.88 | 391,469,562.83 |
| 2/20/2018 | 170,539,920.16 | 202,702,350.73 | 17,629,489.50 | 635,811.61 | 391,507,572.00 |
| 2/21/2018 | 170,556,476.87 | 202,722,029.91 | 17,631,201.04 | 635,873.34 | 391,545,581.16 |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
| | | | Legal costs awarded | Arbitration costs awarded | |
|---|---|---|---|---|---|
| 2/22/2018 | 170,573,033.59 | 202,741,709.09 | 17,632,912.59 | 635,935.06 | 391,583,590.33 |
| 2/23/2018 | 170,589,590.31 | 202,761,388.27 | 17,634,624.13 | 635,996.79 | 391,621,599.50 |
| 2/24/2018 | 170,606,147.02 | 202,781,067.44 | 17,636,335.67 | 636,058.52 | 391,659,608.65 |
| 2/25/2018 | 170,622,703.74 | 202,800,746.62 | 17,638,047.22 | 636,120.25 | 391,697,617.83 |
| 2/26/2018 | 170,639,260.46 | 202,820,425.80 | 17,639,758.76 | 636,181.97 | 391,735,626.99 |
| 2/27/2018 | 170,655,817.18 | 202,840,104.98 | 17,641,470.30 | 636,243.70 | 391,773,636.16 |
| 2/28/2018 | 170,672,373.89 | 202,859,784.16 | 17,643,181.85 | 636,305.43 | 391,811,645.33 |
| 3/1/2018 | 170,688,930.61 | 202,879,463.33 | 17,644,893.39 | 636,367.15 | 391,849,654.48 |
| 3/2/2018 | 170,705,487.33 | 202,899,142.51 | 17,646,604.93 | 636,428.88 | 391,887,663.65 |
| 3/3/2018 | 170,722,044.04 | 202,918,821.69 | 17,648,316.48 | 636,490.61 | 391,925,672.82 |
| 3/4/2018 | 170,738,600.76 | 202,938,500.87 | 17,650,028.02 | 636,552.34 | 391,963,681.99 |
| 3/5/2018 | 170,755,157.48 | 202,958,180.05 | 17,651,739.56 | 636,614.06 | 392,001,691.15 |
| 3/6/2018 | 170,771,714.19 | 202,977,859.22 | 17,653,451.11 | 636,675.79 | 392,039,700.31 |
| 3/7/2018 | 170,788,270.91 | 202,997,538.40 | 17,655,162.65 | 636,737.52 | 392,077,709.48 |
| 3/8/2018 | 170,804,827.63 | 203,017,217.58 | 17,656,874.19 | 636,799.24 | 392,115,718.64 |
| 3/9/2018 | 170,821,384.34 | 203,036,896.76 | 17,658,585.74 | 636,860.97 | 392,153,727.81 |
| 3/10/2018 | 170,837,941.06 | 203,056,575.94 | 17,660,297.28 | 636,922.70 | 392,191,736.98 |
| 3/11/2018 | 170,854,497.78 | 203,076,255.11 | 17,662,008.82 | 636,984.43 | 392,229,746.14 |
| 3/12/2018 | 170,871,054.50 | 203,095,934.29 | 17,663,720.37 | 637,046.15 | 392,267,755.31 |
| 3/13/2018 | 170,887,611.21 | 203,115,613.47 | 17,665,431.91 | 637,107.88 | 392,305,764.47 |
| 3/14/2018 | 170,904,167.93 | 203,135,292.65 | 17,667,143.45 | 637,169.61 | 392,343,773.64 |
| 3/15/2018 | 170,920,724.65 | 203,154,971.83 | 17,668,855.00 | 637,231.34 | 392,381,782.82 |
| 3/16/2018 | 170,937,281.36 | 203,174,651.00 | 17,670,566.54 | 637,293.06 | 392,419,791.96 |
| 3/17/2018 | 170,953,838.08 | 203,194,330.18 | 17,672,278.08 | 637,354.79 | 392,457,801.13 |
| 3/18/2018 | 170,970,394.80 | 203,214,009.36 | 17,673,989.63 | 637,416.52 | 392,495,810.31 |
| 3/19/2018 | 170,986,951.51 | 203,233,688.54 | 17,675,701.17 | 637,478.24 | 392,533,819.46 |
| 3/20/2018 | 171,003,508.23 | 203,253,367.72 | 17,677,412.71 | 637,539.97 | 392,571,828.63 |
| 3/21/2018 | 171,020,064.95 | 203,273,046.89 | 17,679,124.26 | 637,601.70 | 392,609,837.80 |
| 3/22/2018 | 171,036,621.67 | 203,292,726.07 | 17,680,835.80 | 637,663.43 | 392,647,846.97 |
| 3/23/2018 | 171,053,178.38 | 203,312,405.25 | 17,682,547.34 | 637,725.15 | 392,685,856.12 |
| 3/24/2018 | 171,069,735.10 | 203,332,084.43 | 17,684,258.89 | 637,786.88 | 392,723,865.30 |
| 3/25/2018 | 171,086,291.82 | 203,351,763.61 | 17,685,970.43 | 637,848.61 | 392,761,874.47 |
| 3/26/2018 | 171,102,848.53 | 203,371,442.78 | 17,687,681.97 | 637,910.33 | 392,799,883.61 |
| 3/27/2018 | 171,119,405.25 | 203,391,121.96 | 17,689,393.52 | 637,972.06 | 392,837,892.79 |
| 3/28/2018 | 171,135,961.97 | 203,410,801.14 | 17,691,105.06 | 638,033.79 | 392,875,901.96 |
| 3/29/2018 | 171,152,518.68 | 203,430,480.32 | 17,692,816.60 | 638,095.52 | 392,913,911.12 |
| 3/30/2018 | 171,169,075.40 | 203,450,159.50 | 17,694,528.15 | 638,157.24 | 392,951,920.29 |
| 3/31/2018 | 171,185,632.12 | 203,469,838.67 | 17,696,239.69 | 638,218.97 | 392,989,929.45 |
| 4/1/2018 | 171,202,188.83 | 203,489,517.85 | 17,697,951.23 | 638,280.70 | 393,027,938.61 |
| 4/2/2018 | 171,218,745.55 | 203,509,197.03 | 17,699,662.78 | 638,342.42 | 393,065,947.78 |
| 4/3/2018 | 171,235,302.27 | 203,528,876.21 | 17,701,374.32 | 638,404.15 | 393,103,956.95 |
| 4/4/2018 | 171,251,858.99 | 203,548,555.39 | 17,703,085.86 | 638,465.88 | 393,141,966.12 |
| 4/5/2018 | 171,268,415.70 | 203,568,234.56 | 17,704,797.41 | 638,527.61 | 393,179,975.28 |
| 4/6/2018 | 171,284,972.42 | 203,587,913.74 | 17,706,508.95 | 638,589.33 | 393,217,984.44 |
| 4/7/2018 | 171,301,529.14 | 203,607,592.92 | 17,708,220.49 | 638,651.06 | 393,255,993.61 |
| 4/8/2018 | 171,318,085.85 | 203,627,272.10 | 17,709,932.04 | 638,712.79 | 393,294,002.78 |
| 4/9/2018 | 171,334,642.57 | 203,646,951.28 | 17,711,643.58 | 638,774.52 | 393,332,011.95 |
| 4/10/2018 | 171,351,199.29 | 203,666,630.45 | 17,713,355.12 | 638,836.24 | 393,370,021.10 |
| 4/11/2018 | 171,367,756.00 | 203,686,309.63 | 17,715,066.67 | 638,897.97 | 393,408,030.27 |
| 4/12/2018 | 171,384,312.72 | 203,705,988.81 | 17,716,778.21 | 638,959.70 | 393,446,039.44 |
| 4/13/2018 | 171,400,869.44 | 203,725,667.99 | 17,718,489.75 | 639,021.42 | 393,484,048.60 |
| 4/14/2018 | 171,417,426.15 | 203,745,347.17 | 17,720,201.30 | 639,083.15 | 393,522,057.77 |
| 4/15/2018 | 171,433,982.87 | 203,765,026.34 | 17,721,912.84 | 639,144.88 | 393,560,066.93 |
| 4/16/2018 | 171,450,539.59 | 203,784,705.52 | 17,723,624.38 | 639,206.61 | 393,598,076.10 |
| 4/17/2018 | 171,467,096.31 | 203,804,384.70 | 17,725,335.93 | 639,268.33 | 393,636,085.27 |
| 4/18/2018 | 171,483,653.02 | 203,824,063.88 | 17,727,047.47 | 639,330.06 | 393,674,094.43 |
| 4/19/2018 | 171,500,209.74 | 203,843,743.06 | 17,728,759.01 | 639,391.79 | 393,712,103.60 |
| 4/20/2018 | 171,516,766.46 | 203,863,422.23 | 17,730,470.56 | 639,453.51 | 393,750,112.76 |
| 4/21/2018 | 171,533,323.17 | 203,883,101.41 | 17,732,182.10 | 639,515.24 | 393,788,121.92 |
| 4/22/2018 | 171,549,879.89 | 203,902,780.59 | 17,733,893.64 | 639,576.97 | 393,826,131.09 |
| 4/23/2018 | 171,566,436.61 | 203,922,459.77 | 17,735,605.19 | 639,638.70 | 393,864,140.27 |
| 4/24/2018 | 171,582,993.32 | 203,942,138.95 | 17,737,316.73 | 639,700.42 | 393,902,149.42 |
| 4/25/2018 | 171,599,550.04 | 203,961,818.12 | 17,739,028.27 | 639,762.15 | 393,940,158.58 |
| 4/26/2018 | 171,616,106.76 | 203,981,497.30 | 17,740,739.82 | 639,823.88 | 393,978,167.76 |
| 4/27/2018 | 171,632,663.48 | 204,001,176.48 | 17,742,451.36 | 639,885.60 | 394,016,176.92 |
| 4/28/2018 | 171,649,220.19 | 204,020,855.66 | 17,744,162.90 | 639,947.33 | 394,054,186.08 |
| 4/29/2018 | 171,665,776.91 | 204,040,534.84 | 17,745,874.45 | 640,009.06 | 394,092,195.26 |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
| | | | Legal costs awarded | Arbitration costs awarded | |
|---|---|---|---|---|---|
| 4/30/2018 | 171,682,333.63 | 204,060,214.01 | 17,747,585.99 | 640,070.79 | 394,130,204.42 |
| 5/1/2018 | 171,703,393.87 | 204,085,246.05 | 17,749,763.08 | 640,149.30 | 394,178,552.30 |
| 5/2/2018 | 171,724,454.11 | 204,110,278.08 | 17,751,940.18 | 640,227.82 | 394,226,900.19 |
| 5/3/2018 | 171,745,514.36 | 204,135,310.11 | 17,754,117.27 | 640,306.34 | 394,275,248.08 |
| 5/4/2018 | 171,766,574.60 | 204,160,342.15 | 17,756,294.37 | 640,384.86 | 394,323,595.98 |
| 5/5/2018 | 171,787,634.85 | 204,185,374.18 | 17,758,471.46 | 640,463.37 | 394,371,943.86 |
| 5/6/2018 | 171,808,695.09 | 204,210,406.21 | 17,760,648.55 | 640,541.89 | 394,420,291.74 |
| 5/7/2018 | 171,829,755.33 | 204,235,438.25 | 17,762,825.65 | 640,620.41 | 394,468,639.64 |
| 5/8/2018 | 171,850,815.58 | 204,260,470.28 | 17,765,002.74 | 640,698.93 | 394,516,987.53 |
| 5/9/2018 | 171,871,875.82 | 204,285,502.31 | 17,767,179.83 | 640,777.44 | 394,565,335.40 |
| 5/10/2018 | 171,892,936.06 | 204,310,534.35 | 17,769,356.93 | 640,855.96 | 394,613,683.30 |
| 5/11/2018 | 171,913,996.31 | 204,335,566.38 | 17,771,534.02 | 640,934.48 | 394,662,031.19 |
| 5/12/2018 | 171,935,056.55 | 204,360,598.41 | 17,773,711.11 | 641,013.00 | 394,710,379.07 |
| 5/13/2018 | 171,956,116.80 | 204,385,630.45 | 17,775,888.21 | 641,091.51 | 394,758,726.97 |
| 5/14/2018 | 171,977,177.04 | 204,410,662.48 | 17,778,065.30 | 641,170.03 | 394,807,074.85 |
| 5/15/2018 | 171,998,237.28 | 204,435,694.51 | 17,780,242.39 | 641,248.55 | 394,855,422.73 |
| 5/16/2018 | 172,019,297.53 | 204,460,726.54 | 17,782,419.49 | 641,327.06 | 394,903,770.62 |
| 5/17/2018 | 172,040,357.77 | 204,485,758.58 | 17,784,596.58 | 641,405.58 | 394,952,118.51 |
| 5/18/2018 | 172,061,418.02 | 204,510,790.61 | 17,786,773.67 | 641,484.10 | 395,000,466.40 |
| 5/19/2018 | 172,082,478.26 | 204,535,822.64 | 17,788,950.77 | 641,562.62 | 395,048,814.29 |
| 5/20/2018 | 172,103,538.50 | 204,560,854.68 | 17,791,127.86 | 641,641.13 | 395,097,162.17 |
| 5/21/2018 | 172,124,598.75 | 204,585,886.71 | 17,793,304.95 | 641,719.65 | 395,145,510.06 |
| 5/22/2018 | 172,145,658.99 | 204,610,918.74 | 17,795,482.05 | 641,798.17 | 395,193,857.95 |
| 5/23/2018 | 172,166,719.24 | 204,635,950.78 | 17,797,659.14 | 641,876.69 | 395,242,205.85 |
| 5/24/2018 | 172,187,779.48 | 204,660,982.81 | 17,799,836.23 | 641,955.20 | 395,290,553.72 |
| 5/25/2018 | 172,208,839.72 | 204,686,014.84 | 17,802,013.33 | 642,033.72 | 395,338,901.61 |
| 5/26/2018 | 172,229,899.97 | 204,711,046.88 | 17,804,190.42 | 642,112.24 | 395,387,249.51 |
| 5/27/2018 | 172,250,960.21 | 204,736,078.91 | 17,806,367.52 | 642,190.76 | 395,435,597.40 |
| 5/28/2018 | 172,272,020.45 | 204,761,110.94 | 17,808,544.61 | 642,269.27 | 395,483,945.27 |
| 5/29/2018 | 172,293,080.70 | 204,786,142.98 | 17,810,721.70 | 642,347.79 | 395,532,293.17 |
| 5/30/2018 | 172,314,140.94 | 204,811,175.01 | 17,812,898.80 | 642,426.31 | 395,580,641.06 |
| 5/31/2018 | 172,335,201.19 | 204,836,207.04 | 17,815,075.89 | 642,504.83 | 395,628,988.95 |
| 6/1/2018 | 172,356,261.43 | 204,861,239.08 | 17,817,252.98 | 642,583.34 | 395,677,336.83 |
| 6/2/2018 | 172,377,321.67 | 204,886,271.11 | 17,819,430.08 | 642,661.86 | 395,725,684.72 |
| 6/3/2018 | 172,398,381.92 | 204,911,303.14 | 17,821,607.17 | 642,740.38 | 395,774,032.61 |
| 6/4/2018 | 172,419,442.16 | 204,936,335.18 | 17,823,784.26 | 642,818.89 | 395,822,380.49 |
| 6/5/2018 | 172,440,502.41 | 204,961,367.21 | 17,825,961.36 | 642,897.41 | 395,870,728.39 |
| 6/6/2018 | 172,461,562.65 | 204,986,399.24 | 17,828,138.45 | 642,975.93 | 395,919,076.27 |
| 6/7/2018 | 172,482,622.89 | 205,011,431.27 | 17,830,315.54 | 643,054.45 | 395,967,424.15 |
| 6/8/2018 | 172,503,683.14 | 205,036,463.31 | 17,832,492.64 | 643,132.96 | 396,015,772.05 |
| 6/9/2018 | 172,524,743.38 | 205,061,495.34 | 17,834,669.73 | 643,211.48 | 396,064,119.93 |
| 6/10/2018 | 172,545,803.62 | 205,086,527.37 | 17,836,846.82 | 643,290.00 | 396,112,467.81 |
| 6/11/2018 | 172,566,863.87 | 205,111,559.41 | 17,839,023.92 | 643,368.52 | 396,160,815.72 |
| 6/12/2018 | 172,587,924.11 | 205,136,591.44 | 17,841,201.01 | 643,447.03 | 396,209,163.59 |
| 6/13/2018 | 172,608,984.36 | 205,161,623.47 | 17,843,378.10 | 643,525.55 | 396,257,511.48 |
| 6/14/2018 | 172,630,044.60 | 205,186,655.51 | 17,845,555.20 | 643,604.07 | 396,305,859.38 |
| 6/15/2018 | 172,651,104.84 | 205,211,687.54 | 17,847,732.29 | 643,682.59 | 396,354,207.26 |
| 6/16/2018 | 172,672,165.09 | 205,236,719.57 | 17,849,909.38 | 643,761.10 | 396,402,555.14 |
| 6/17/2018 | 172,693,225.33 | 205,261,751.61 | 17,852,086.48 | 643,839.62 | 396,450,903.04 |
| 6/18/2018 | 172,714,285.58 | 205,286,783.64 | 17,854,263.57 | 643,918.14 | 396,499,250.93 |
| 6/19/2018 | 172,735,345.82 | 205,311,815.67 | 17,856,440.67 | 643,996.66 | 396,547,598.82 |
| 6/20/2018 | 172,756,406.06 | 205,336,847.71 | 17,858,617.76 | 644,075.17 | 396,595,946.70 |
| 6/21/2018 | 172,777,466.31 | 205,361,879.74 | 17,860,794.85 | 644,153.69 | 396,644,294.59 |
| 6/22/2018 | 172,798,526.55 | 205,386,911.77 | 17,862,971.95 | 644,232.21 | 396,692,642.48 |
| 6/23/2018 | 172,819,586.80 | 205,411,943.81 | 17,865,149.04 | 644,310.73 | 396,740,990.38 |
| 6/24/2018 | 172,840,647.04 | 205,436,975.84 | 17,867,326.13 | 644,389.24 | 396,789,338.25 |
| 6/25/2018 | 172,861,707.28 | 205,462,007.87 | 17,869,503.23 | 644,467.76 | 396,837,686.14 |
| 6/26/2018 | 172,882,767.53 | 205,487,039.91 | 17,871,680.32 | 644,546.28 | 396,886,034.04 |
| 6/27/2018 | 172,903,827.77 | 205,512,071.94 | 17,873,857.41 | 644,624.79 | 396,934,381.91 |
| 6/28/2018 | 172,924,888.01 | 205,537,103.97 | 17,876,034.51 | 644,703.31 | 396,982,729.80 |
| 6/29/2018 | 172,945,948.26 | 205,562,136.00 | 17,878,211.60 | 644,781.83 | 397,031,077.69 |
| 6/30/2018 | 172,967,008.50 | 205,587,168.04 | 17,880,388.69 | 644,860.35 | 397,079,425.58 |
| 7/1/2018 | 172,988,068.75 | 205,612,200.07 | 17,882,565.79 | 644,938.86 | 397,127,773.47 |
| 7/2/2018 | 173,009,128.99 | 205,637,232.10 | 17,884,742.88 | 645,017.38 | 397,176,121.35 |
| 7/3/2018 | 173,030,189.23 | 205,662,264.14 | 17,886,919.97 | 645,095.90 | 397,224,469.24 |
| 7/4/2018 | 173,051,249.48 | 205,687,296.17 | 17,889,097.07 | 645,174.42 | 397,272,817.14 |
| 7/5/2018 | 173,072,309.72 | 205,712,328.20 | 17,891,274.16 | 645,252.93 | 397,321,165.01 |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
| | | | Legal costs awarded | Arbitration costs awarded | |
|---|---|---|---|---|---|
| 7/6/2018 | 173,093,369.97 | 205,737,360.24 | 17,893,451.25 | 645,331.45 | 397,369,512.91 |
| 7/7/2018 | 173,114,430.21 | 205,762,392.27 | 17,895,628.35 | 645,409.97 | 397,417,860.80 |
| 7/8/2018 | 173,135,490.45 | 205,787,424.30 | 17,897,805.44 | 645,488.49 | 397,466,208.68 |
| 7/9/2018 | 173,156,550.70 | 205,812,456.34 | 17,899,982.53 | 645,567.00 | 397,514,556.57 |
| 7/10/2018 | 173,177,610.94 | 205,837,488.37 | 17,902,159.63 | 645,645.52 | 397,562,904.46 |
| 7/11/2018 | 173,198,671.18 | 205,862,520.40 | 17,904,336.72 | 645,724.04 | 397,611,252.34 |
| 7/12/2018 | 173,219,731.43 | 205,887,552.44 | 17,906,513.82 | 645,802.56 | 397,659,600.25 |
| 7/13/2018 | 173,240,791.67 | 205,912,584.47 | 17,908,690.91 | 645,881.07 | 397,707,948.12 |
| 7/14/2018 | 173,261,851.92 | 205,937,616.50 | 17,910,868.00 | 645,959.59 | 397,756,296.01 |
| 7/15/2018 | 173,282,912.16 | 205,962,648.54 | 17,913,045.10 | 646,038.11 | 397,804,643.91 |
| 7/16/2018 | 173,303,972.40 | 205,987,680.57 | 17,915,222.19 | 646,116.62 | 397,852,991.78 |
| 7/17/2018 | 173,325,032.65 | 206,012,712.60 | 17,917,399.28 | 646,195.14 | 397,901,339.67 |
| 7/18/2018 | 173,346,092.89 | 206,037,744.64 | 17,919,576.38 | 646,273.66 | 397,949,687.57 |
| 7/19/2018 | 173,367,153.14 | 206,062,776.67 | 17,921,753.47 | 646,352.18 | 397,998,035.46 |
| 7/20/2018 | 173,388,213.38 | 206,087,808.70 | 17,923,930.56 | 646,430.69 | 398,046,383.33 |
| 7/21/2018 | 173,409,273.62 | 206,112,840.73 | 17,926,107.66 | 646,509.21 | 398,094,731.22 |
| 7/22/2018 | 173,430,333.87 | 206,137,872.77 | 17,928,284.75 | 646,587.73 | 398,143,079.12 |
| 7/23/2018 | 173,451,394.11 | 206,162,904.80 | 17,930,461.84 | 646,666.25 | 398,191,427.00 |
| 7/24/2018 | 173,472,454.36 | 206,187,936.83 | 17,932,638.94 | 646,744.76 | 398,239,774.89 |
| 7/25/2018 | 173,493,514.60 | 206,212,968.87 | 17,934,816.03 | 646,823.28 | 398,288,122.78 |
| 7/26/2018 | 173,514,574.84 | 206,238,000.90 | 17,936,993.12 | 646,901.80 | 398,336,470.66 |
| 7/27/2018 | 173,535,635.09 | 206,263,032.93 | 17,939,170.22 | 646,980.32 | 398,384,818.56 |
| 7/28/2018 | 173,556,695.33 | 206,288,064.97 | 17,941,347.31 | 647,058.83 | 398,433,166.44 |
| 7/29/2018 | 173,577,755.57 | 206,313,097.00 | 17,943,524.40 | 647,137.35 | 398,481,514.32 |
| 7/30/2018 | 173,598,815.82 | 206,338,129.03 | 17,945,701.50 | 647,215.87 | 398,529,862.22 |
| 7/31/2018 | 173,619,876.06 | 206,363,161.07 | 17,947,878.59 | 647,294.39 | 398,578,210.11 |
| 8/1/2018 | 173,640,936.31 | 206,388,193.10 | 17,950,055.68 | 647,372.90 | 398,626,557.99 |
| 8/2/2018 | 173,661,996.55 | 206,413,225.13 | 17,952,232.78 | 647,451.42 | 398,674,905.88 |
| 8/3/2018 | 173,683,056.79 | 206,438,257.17 | 17,954,409.87 | 647,529.94 | 398,723,253.77 |
| 8/4/2018 | 173,704,117.04 | 206,463,289.20 | 17,956,586.97 | 647,608.45 | 398,771,601.66 |
| 8/5/2018 | 173,725,177.28 | 206,488,321.23 | 17,958,764.06 | 647,686.97 | 398,819,949.54 |
| 8/6/2018 | 173,746,237.53 | 206,513,353.27 | 17,960,941.15 | 647,765.49 | 398,868,297.44 |
| 8/7/2018 | 173,767,297.77 | 206,538,385.30 | 17,963,118.25 | 647,844.01 | 398,916,645.33 |
| 8/8/2018 | 173,788,358.01 | 206,563,417.33 | 17,965,295.34 | 647,922.52 | 398,964,993.20 |
| 8/9/2018 | 173,809,418.26 | 206,588,449.37 | 17,967,472.43 | 648,001.04 | 399,013,341.10 |
| 8/10/2018 | 173,830,478.50 | 206,613,481.40 | 17,969,649.53 | 648,079.56 | 399,061,688.99 |
| 8/11/2018 | 173,851,538.75 | 206,638,513.43 | 17,971,826.62 | 648,158.08 | 399,110,036.88 |
| 8/12/2018 | 173,872,598.99 | 206,663,545.46 | 17,974,003.71 | 648,236.59 | 399,158,384.75 |
| 8/13/2018 | 173,893,659.23 | 206,688,577.50 | 17,976,180.81 | 648,315.11 | 399,206,732.65 |
| 8/14/2018 | 173,914,719.48 | 206,713,609.53 | 17,978,357.90 | 648,393.63 | 399,255,080.54 |
| 8/15/2018 | 173,935,779.72 | 206,738,641.56 | 17,980,534.99 | 648,472.15 | 399,303,428.42 |
| 8/16/2018 | 173,956,839.96 | 206,763,673.60 | 17,982,712.09 | 648,550.66 | 399,351,776.31 |
| 8/17/2018 | 173,977,900.21 | 206,788,705.63 | 17,984,889.18 | 648,629.18 | 399,400,124.20 |
| 8/18/2018 | 173,998,960.45 | 206,813,737.66 | 17,987,066.27 | 648,707.70 | 399,448,472.08 |
| 8/19/2018 | 174,020,020.70 | 206,838,769.70 | 17,989,243.37 | 648,786.22 | 399,496,819.99 |
| 8/20/2018 | 174,041,080.94 | 206,863,801.73 | 17,991,420.46 | 648,864.73 | 399,545,167.86 |
| 8/21/2018 | 174,062,141.18 | 206,888,833.76 | 17,993,597.55 | 648,943.25 | 399,593,515.74 |
| 8/22/2018 | 174,083,201.43 | 206,913,865.80 | 17,995,774.65 | 649,021.77 | 399,641,863.65 |
| 8/23/2018 | 174,104,261.67 | 206,938,897.83 | 17,997,951.74 | 649,100.29 | 399,690,211.53 |
| 8/24/2018 | 174,125,321.92 | 206,963,929.86 | 18,000,128.83 | 649,178.80 | 399,738,559.41 |
| 8/25/2018 | 174,146,382.16 | 206,988,961.90 | 18,002,305.93 | 649,257.32 | 399,786,907.31 |
| 8/26/2018 | 174,167,442.40 | 207,013,993.93 | 18,004,483.02 | 649,335.84 | 399,835,255.19 |
| 8/27/2018 | 174,188,502.65 | 207,039,025.96 | 18,006,660.12 | 649,414.35 | 399,883,603.08 |
| 8/28/2018 | 174,209,562.89 | 207,064,058.00 | 18,008,837.21 | 649,492.87 | 399,931,950.97 |
| 8/29/2018 | 174,230,623.13 | 207,089,090.03 | 18,011,014.30 | 649,571.39 | 399,980,298.85 |
| 8/30/2018 | 174,251,683.38 | 207,114,122.06 | 18,013,191.40 | 649,649.91 | 400,028,646.75 |
| 8/31/2018 | 174,272,743.62 | 207,139,154.10 | 18,015,368.49 | 649,728.42 | 400,076,994.63 |
| 9/1/2018 | 174,293,803.87 | 207,164,186.13 | 18,017,545.58 | 649,806.94 | 400,125,342.52 |
| 9/2/2018 | 174,314,864.11 | 207,189,218.16 | 18,019,722.68 | 649,885.46 | 400,173,690.41 |
| 9/3/2018 | 174,335,924.35 | 207,214,250.19 | 18,021,899.77 | 649,963.98 | 400,222,038.29 |
| 9/4/2018 | 174,356,984.60 | 207,239,282.23 | 18,024,076.86 | 650,042.49 | 400,270,386.18 |
| 9/5/2018 | 174,378,044.84 | 207,264,314.26 | 18,026,253.96 | 650,121.01 | 400,318,734.07 |
| 9/6/2018 | 174,399,105.09 | 207,289,346.29 | 18,028,431.05 | 650,199.53 | 400,367,081.96 |
| 9/7/2018 | 174,420,165.33 | 207,314,378.33 | 18,030,608.14 | 650,278.05 | 400,415,429.85 |
| 9/8/2018 | 174,441,225.57 | 207,339,410.36 | 18,032,785.24 | 650,356.56 | 400,463,777.73 |
| 9/9/2018 | 174,462,285.82 | 207,364,442.39 | 18,034,962.33 | 650,435.08 | 400,512,125.62 |
| 9/10/2018 | 174,483,346.06 | 207,389,474.43 | 18,037,139.42 | 650,513.60 | 400,560,473.51 |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
|---|---|---|---|---|---|
| | | | Legal costs awarded | Arbitration costs awarded | |
| 9/11/2018 | 174,504,406.31 | 207,414,506.46 | 18,039,316.52 | 650,592.12 | 400,608,821.41 |
| 9/12/2018 | 174,525,466.55 | 207,439,538.49 | 18,041,493.61 | 650,670.63 | 400,657,169.28 |
| 9/13/2018 | 174,546,526.79 | 207,464,570.53 | 18,043,670.70 | 650,749.15 | 400,705,517.17 |
| 9/14/2018 | 174,567,587.04 | 207,489,602.56 | 18,045,847.80 | 650,827.67 | 400,753,865.07 |
| 9/15/2018 | 174,588,647.28 | 207,514,634.59 | 18,048,024.89 | 650,906.18 | 400,802,212.94 |
| 9/16/2018 | 174,609,707.52 | 207,539,666.63 | 18,050,201.98 | 650,984.70 | 400,850,560.83 |
| 9/17/2018 | 174,630,767.77 | 207,564,698.66 | 18,052,379.08 | 651,063.22 | 400,898,908.73 |
| 9/18/2018 | 174,651,828.01 | 207,589,730.69 | 18,054,556.17 | 651,141.74 | 400,947,256.61 |
| 9/19/2018 | 174,672,888.26 | 207,614,762.73 | 18,056,733.27 | 651,220.25 | 400,995,604.51 |
| 9/20/2018 | 174,693,948.50 | 207,639,794.76 | 18,058,910.36 | 651,298.77 | 401,043,952.39 |
| 9/21/2018 | 174,715,008.74 | 207,664,826.79 | 18,061,087.45 | 651,377.29 | 401,092,300.27 |
| 9/22/2018 | 174,736,068.99 | 207,689,858.83 | 18,063,264.55 | 651,455.81 | 401,140,648.18 |
| 9/23/2018 | 174,757,129.23 | 207,714,890.86 | 18,065,441.64 | 651,534.32 | 401,188,996.05 |
| 9/24/2018 | 174,778,189.48 | 207,739,922.89 | 18,067,618.73 | 651,612.84 | 401,237,343.94 |
| 9/25/2018 | 174,799,249.72 | 207,764,954.92 | 18,069,795.83 | 651,691.36 | 401,285,691.83 |
| 9/26/2018 | 174,820,309.96 | 207,789,986.96 | 18,071,972.92 | 651,769.88 | 401,334,039.72 |
| 9/27/2018 | 174,841,370.21 | 207,815,018.99 | 18,074,150.01 | 651,848.39 | 401,382,387.60 |
| 9/28/2018 | 174,862,430.45 | 207,840,051.02 | 18,076,327.11 | 651,926.91 | 401,430,735.49 |
| 9/29/2018 | 174,883,490.69 | 207,865,083.06 | 18,078,504.20 | 652,005.43 | 401,479,083.38 |
| 9/30/2018 | 174,904,550.94 | 207,890,115.09 | 18,080,681.29 | 652,083.95 | 401,527,431.27 |
| 10/1/2018 | 174,925,611.18 | 207,915,147.12 | 18,082,858.39 | 652,162.46 | 401,575,779.15 |
| 10/2/2018 | 174,946,671.43 | 207,940,179.16 | 18,085,035.48 | 652,240.98 | 401,624,127.05 |
| 10/3/2018 | 174,967,731.67 | 207,965,211.19 | 18,087,212.57 | 652,319.50 | 401,672,474.93 |
| 10/4/2018 | 174,988,791.91 | 207,990,243.22 | 18,089,389.67 | 652,398.02 | 401,720,822.82 |
| 10/5/2018 | 175,009,852.16 | 208,015,275.26 | 18,091,566.76 | 652,476.53 | 401,769,170.71 |
| 10/6/2018 | 175,030,912.40 | 208,040,307.29 | 18,093,743.85 | 652,555.05 | 401,817,518.59 |
| 10/7/2018 | 175,051,972.65 | 208,065,339.32 | 18,095,920.95 | 652,633.57 | 401,865,866.49 |
| 10/8/2018 | 175,073,032.89 | 208,090,371.36 | 18,098,098.04 | 652,712.08 | 401,914,214.37 |
| 10/9/2018 | 175,094,093.13 | 208,115,403.39 | 18,100,275.13 | 652,790.60 | 401,962,562.25 |
| 10/10/2018 | 175,115,153.38 | 208,140,435.42 | 18,102,452.23 | 652,869.12 | 402,010,910.15 |
| 10/11/2018 | 175,136,213.62 | 208,165,467.46 | 18,104,629.32 | 652,947.64 | 402,059,258.04 |
| 10/12/2018 | 175,157,273.87 | 208,190,499.49 | 18,106,806.42 | 653,026.15 | 402,107,605.93 |
| 10/13/2018 | 175,178,334.11 | 208,215,531.52 | 18,108,983.51 | 653,104.67 | 402,155,953.81 |
| 10/14/2018 | 175,199,394.35 | 208,240,563.56 | 18,111,160.60 | 653,183.19 | 402,204,301.70 |
| 10/15/2018 | 175,220,454.60 | 208,265,595.59 | 18,113,337.70 | 653,261.71 | 402,252,649.60 |
| 10/16/2018 | 175,241,514.84 | 208,290,627.62 | 18,115,514.79 | 653,340.22 | 402,300,997.47 |
| 10/17/2018 | 175,262,575.08 | 208,315,659.65 | 18,117,691.88 | 653,418.74 | 402,349,345.35 |
| 10/18/2018 | 175,283,635.33 | 208,340,691.69 | 18,119,868.98 | 653,497.26 | 402,397,693.26 |
| 10/19/2018 | 175,304,695.57 | 208,365,723.72 | 18,122,046.07 | 653,575.78 | 402,446,041.14 |
| 10/20/2018 | 175,325,755.82 | 208,390,755.75 | 18,124,223.16 | 653,654.29 | 402,494,389.02 |
| 10/21/2018 | 175,346,816.06 | 208,415,787.79 | 18,126,400.26 | 653,732.81 | 402,542,736.92 |
| 10/22/2018 | 175,367,876.30 | 208,440,819.82 | 18,128,577.35 | 653,811.33 | 402,591,084.80 |
| 10/23/2018 | 175,388,936.55 | 208,465,851.85 | 18,130,754.44 | 653,889.85 | 402,639,432.69 |
| 10/24/2018 | 175,409,996.79 | 208,490,883.89 | 18,132,931.54 | 653,968.36 | 402,687,780.58 |
| 10/25/2018 | 175,431,057.04 | 208,515,915.92 | 18,135,108.63 | 654,046.88 | 402,736,128.47 |
| 10/26/2018 | 175,452,117.28 | 208,540,947.95 | 18,137,285.72 | 654,125.40 | 402,784,476.35 |
| 10/27/2018 | 175,473,177.52 | 208,565,979.99 | 18,139,462.82 | 654,203.91 | 402,832,824.24 |
| 10/28/2018 | 175,494,237.77 | 208,591,012.02 | 18,141,639.91 | 654,282.43 | 402,881,172.13 |
| 10/29/2018 | 175,515,298.01 | 208,616,044.05 | 18,143,817.00 | 654,360.95 | 402,929,520.01 |
| 10/30/2018 | 175,536,358.26 | 208,641,076.09 | 18,145,994.10 | 654,439.47 | 402,977,867.92 |
| 10/31/2018 | 175,557,418.50 | 208,666,108.12 | 18,148,171.19 | 654,517.98 | 403,026,215.79 |
| 11/1/2018 | 175,580,776.85 | 208,693,871.66 | 18,150,585.85 | 654,605.07 | 403,079,839.43 |
| 11/2/2018 | 175,604,135.20 | 208,721,635.21 | 18,153,000.51 | 654,692.15 | 403,133,463.07 |
| 11/3/2018 | 175,627,493.55 | 208,749,398.75 | 18,155,415.17 | 654,779.24 | 403,187,086.71 |
| 11/4/2018 | 175,650,851.90 | 208,777,162.30 | 18,157,829.83 | 654,866.33 | 403,240,710.36 |
| 11/5/2018 | 175,674,210.25 | 208,804,925.84 | 18,160,244.49 | 654,953.41 | 403,294,333.99 |
| 11/6/2018 | 175,697,568.60 | 208,832,689.39 | 18,162,659.15 | 655,040.50 | 403,347,957.64 |
| 11/7/2018 | 175,720,926.96 | 208,860,452.93 | 18,165,073.81 | 655,127.58 | 403,401,581.28 |
| 11/8/2018 | 175,744,285.31 | 208,888,216.48 | 18,167,488.47 | 655,214.67 | 403,455,204.93 |
| 11/9/2018 | 175,767,643.66 | 208,915,980.02 | 18,169,903.13 | 655,301.75 | 403,508,828.56 |
| 11/10/2018 | 175,791,002.01 | 208,943,743.56 | 18,172,317.78 | 655,388.84 | 403,562,452.19 |
| 11/11/2018 | 175,814,360.36 | 208,971,507.11 | 18,174,732.44 | 655,475.92 | 403,616,075.83 |
| 11/12/2018 | 175,837,718.71 | 208,999,270.65 | 18,177,147.10 | 655,563.01 | 403,669,699.47 |
| 11/13/2018 | 175,861,077.06 | 209,027,034.20 | 18,179,561.76 | 655,650.09 | 403,723,323.11 |
| 11/14/2018 | 175,884,435.41 | 209,054,797.74 | 18,181,976.42 | 655,737.18 | 403,776,946.75 |
| 11/15/2018 | 175,907,793.76 | 209,082,561.29 | 18,184,391.08 | 655,824.26 | 403,830,570.39 |
| 11/16/2018 | 175,931,152.11 | 209,110,324.83 | 18,186,805.74 | 655,911.35 | 403,884,194.03 |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
| | | | Legal costs awarded | Arbitration costs awarded | |
|---|---|---|---|---|---|
| 11/17/2018 | 175,954,510.47 | 209,138,088.38 | 18,189,220.40 | 655,998.43 | 403,937,817.68 |
| 11/18/2018 | 175,977,868.82 | 209,165,851.92 | 18,191,635.06 | 656,085.52 | 403,991,441.32 |
| 11/19/2018 | 176,001,227.17 | 209,193,615.46 | 18,194,049.72 | 656,172.60 | 404,045,064.95 |
| 11/20/2018 | 176,024,585.52 | 209,221,379.01 | 18,196,464.38 | 656,259.69 | 404,098,688.60 |
| 11/21/2018 | 176,047,943.87 | 209,249,142.55 | 18,198,879.04 | 656,346.77 | 404,152,312.23 |
| 11/22/2018 | 176,071,302.22 | 209,276,906.10 | 18,201,293.70 | 656,433.86 | 404,205,935.88 |
| 11/23/2018 | 176,094,660.57 | 209,304,669.64 | 18,203,708.36 | 656,520.94 | 404,259,559.51 |
| 11/24/2018 | 176,118,018.92 | 209,332,433.19 | 18,206,123.01 | 656,608.03 | 404,313,183.15 |
| 11/25/2018 | 176,141,377.27 | 209,360,196.73 | 18,208,537.67 | 656,695.12 | 404,366,806.79 |
| 11/26/2018 | 176,164,735.62 | 209,387,960.28 | 18,210,952.33 | 656,782.20 | 404,420,430.43 |
| 11/27/2018 | 176,188,093.98 | 209,415,723.82 | 18,213,366.99 | 656,869.29 | 404,474,054.08 |
| 11/28/2018 | 176,211,452.33 | 209,443,487.36 | 18,215,781.65 | 656,956.37 | 404,527,677.71 |
| 11/29/2018 | 176,234,810.68 | 209,471,250.91 | 18,218,196.31 | 657,043.46 | 404,581,301.36 |
| 11/30/2018 | 176,258,169.03 | 209,499,014.45 | 18,220,610.97 | 657,130.54 | 404,634,924.99 |
| 12/1/2018 | 176,281,527.38 | 209,526,778.00 | 18,223,025.63 | 657,217.63 | 404,688,548.64 |
| 12/2/2018 | 176,304,885.73 | 209,554,541.54 | 18,225,440.29 | 657,304.71 | 404,742,172.27 |
| 12/3/2018 | 176,328,244.08 | 209,582,305.09 | 18,227,854.95 | 657,391.80 | 404,795,795.92 |
| 12/4/2018 | 176,351,602.43 | 209,610,068.63 | 18,230,269.61 | 657,478.88 | 404,849,419.55 |
| 12/5/2018 | 176,374,960.78 | 209,637,832.18 | 18,232,684.27 | 657,565.97 | 404,903,043.20 |
| 12/6/2018 | 176,398,319.13 | 209,665,595.72 | 18,235,098.93 | 657,653.05 | 404,956,666.83 |
| 12/7/2018 | 176,421,677.49 | 209,693,359.26 | 18,237,513.59 | 657,740.14 | 405,010,290.48 |
| 12/8/2018 | 176,445,035.84 | 209,721,122.81 | 18,239,928.24 | 657,827.22 | 405,063,914.11 |
| 12/9/2018 | 176,468,394.19 | 209,748,886.35 | 18,242,342.90 | 657,914.31 | 405,117,537.75 |
| 12/10/2018 | 176,491,752.54 | 209,776,649.90 | 18,244,757.56 | 658,001.39 | 405,171,161.39 |
| 12/11/2018 | 176,515,110.89 | 209,804,413.44 | 18,247,172.22 | 658,088.48 | 405,224,785.03 |
| 12/12/2018 | 176,538,469.24 | 209,832,176.99 | 18,249,586.88 | 658,175.56 | 405,278,408.67 |
| 12/13/2018 | 176,561,827.59 | 209,859,940.53 | 18,252,001.54 | 658,262.65 | 405,332,032.31 |
| 12/14/2018 | 176,585,185.94 | 209,887,704.08 | 18,254,416.20 | 658,349.74 | 405,385,655.96 |
| 12/15/2018 | 176,608,544.29 | 209,915,467.62 | 18,256,830.86 | 658,436.82 | 405,439,279.59 |
| 12/16/2018 | 176,631,902.64 | 209,943,231.17 | 18,259,245.52 | 658,523.91 | 405,492,903.24 |
| 12/17/2018 | 176,655,261.00 | 209,970,994.71 | 18,261,660.18 | 658,610.99 | 405,546,526.88 |
| 12/18/2018 | 176,678,619.35 | 209,998,758.25 | 18,264,074.84 | 658,698.08 | 405,600,150.52 |
| 12/19/2018 | 176,701,977.70 | 210,026,521.80 | 18,266,489.50 | 658,785.16 | 405,653,774.16 |
| 12/20/2018 | 176,725,336.05 | 210,054,285.34 | 18,268,904.16 | 658,872.25 | 405,707,397.80 |
| 12/21/2018 | 176,748,694.40 | 210,082,048.89 | 18,271,318.82 | 658,959.33 | 405,761,021.44 |
| 12/22/2018 | 176,772,052.75 | 210,109,812.43 | 18,273,733.47 | 659,046.42 | 405,814,645.07 |
| 12/23/2018 | 176,795,411.10 | 210,137,575.98 | 18,276,148.13 | 659,133.50 | 405,868,268.71 |
| 12/24/2018 | 176,818,769.45 | 210,165,339.52 | 18,278,562.79 | 659,220.59 | 405,921,892.35 |
| 12/25/2018 | 176,842,127.80 | 210,193,103.07 | 18,280,977.45 | 659,307.67 | 405,975,515.99 |
| 12/26/2018 | 176,865,486.15 | 210,220,866.61 | 18,283,392.11 | 659,394.76 | 406,029,139.63 |
| 12/27/2018 | 176,888,844.51 | 210,248,630.15 | 18,285,806.77 | 659,481.84 | 406,082,763.27 |
| 12/28/2018 | 176,912,202.86 | 210,276,393.70 | 18,288,221.43 | 659,568.93 | 406,136,386.92 |
| 12/29/2018 | 176,935,561.21 | 210,304,157.24 | 18,290,636.09 | 659,656.01 | 406,190,010.55 |
| 12/30/2018 | 176,958,919.56 | 210,331,920.79 | 18,293,050.75 | 659,743.10 | 406,243,634.20 |
| 12/31/2018 | 176,982,277.91 | 210,359,684.33 | 18,295,465.41 | 659,830.18 | 406,297,257.83 |
| 1/1/2019 | 177,005,636.26 | 210,387,447.88 | 18,297,880.07 | 659,917.27 | 406,350,881.48 |
| 1/2/2019 | 177,028,994.61 | 210,415,211.42 | 18,300,294.73 | 660,004.35 | 406,404,505.11 |
| 1/3/2019 | 177,052,352.96 | 210,442,974.97 | 18,302,709.39 | 660,091.44 | 406,458,128.76 |
| 1/4/2019 | 177,075,711.31 | 210,470,738.51 | 18,305,124.05 | 660,178.53 | 406,511,752.40 |
| 1/5/2019 | 177,099,069.66 | 210,498,502.05 | 18,307,538.71 | 660,265.61 | 406,565,376.03 |
| 1/6/2019 | 177,122,428.02 | 210,526,265.60 | 18,309,953.36 | 660,352.70 | 406,618,999.68 |
| 1/7/2019 | 177,145,786.37 | 210,554,029.14 | 18,312,368.02 | 660,439.78 | 406,672,623.31 |
| 1/8/2019 | 177,169,144.72 | 210,581,792.69 | 18,314,782.68 | 660,526.87 | 406,726,246.96 |
| 1/9/2019 | 177,192,503.07 | 210,609,556.23 | 18,317,197.34 | 660,613.95 | 406,779,870.59 |
| 1/10/2019 | 177,215,861.42 | 210,637,319.78 | 18,319,612.00 | 660,701.04 | 406,833,494.24 |
| 1/11/2019 | 177,239,219.77 | 210,665,083.32 | 18,322,026.66 | 660,788.12 | 406,887,117.87 |
| 1/12/2019 | 177,262,578.12 | 210,692,846.87 | 18,324,441.32 | 660,875.21 | 406,940,741.52 |
| 1/13/2019 | 177,285,936.47 | 210,720,610.41 | 18,326,855.98 | 660,962.29 | 406,994,365.15 |
| 1/14/2019 | 177,309,294.82 | 210,748,373.95 | 18,329,270.64 | 661,049.38 | 407,047,988.79 |
| 1/15/2019 | 177,332,653.17 | 210,776,137.50 | 18,331,685.30 | 661,136.46 | 407,101,612.43 |
| 1/16/2019 | 177,356,011.53 | 210,803,901.04 | 18,334,099.96 | 661,223.55 | 407,155,236.08 |
| 1/17/2019 | 177,379,369.88 | 210,831,664.59 | 18,336,514.62 | 661,310.63 | 407,208,859.72 |
| 1/18/2019 | 177,402,728.23 | 210,859,428.13 | 18,338,929.28 | 661,397.72 | 407,262,483.36 |
| 1/19/2019 | 177,426,086.58 | 210,887,191.68 | 18,341,343.94 | 661,484.80 | 407,316,107.00 |
| 1/20/2019 | 177,449,444.93 | 210,914,955.22 | 18,343,758.59 | 661,571.89 | 407,369,730.63 |
| 1/21/2019 | 177,472,803.28 | 210,942,718.77 | 18,346,173.25 | 661,658.97 | 407,423,354.27 |
| 1/22/2019 | 177,496,161.63 | 210,970,482.31 | 18,348,587.91 | 661,746.06 | 407,476,977.91 |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
|---|---|---|---|---|---|
| | | | Legal costs awarded | Arbitration costs awarded | |
| 1/23/2019 | 177,519,519.98 | 210,998,245.85 | 18,351,002.57 | 661,833.14 | 407,530,601.54 |
| 1/24/2019 | 177,542,878.33 | 211,026,009.40 | 18,353,417.23 | 661,920.23 | 407,584,225.19 |
| 1/25/2019 | 177,566,236.68 | 211,053,772.94 | 18,355,831.89 | 662,007.32 | 407,637,848.83 |
| 1/26/2019 | 177,589,595.04 | 211,081,536.49 | 18,358,246.55 | 662,094.40 | 407,691,472.48 |
| 1/27/2019 | 177,612,953.39 | 211,109,300.03 | 18,360,661.21 | 662,181.49 | 407,745,096.12 |
| 1/28/2019 | 177,636,311.74 | 211,137,063.58 | 18,363,075.87 | 662,268.57 | 407,798,719.76 |
| 1/29/2019 | 177,659,670.09 | 211,164,827.12 | 18,365,490.53 | 662,355.66 | 407,852,343.40 |
| 1/30/2019 | 177,683,028.44 | 211,192,590.67 | 18,367,905.19 | 662,442.74 | 407,905,967.04 |
| 1/31/2019 | 177,706,386.79 | 211,220,354.21 | 18,370,319.85 | 662,529.83 | 407,959,590.68 |
| 2/1/2019 | 177,729,745.14 | 211,248,117.76 | 18,372,734.51 | 662,616.91 | 408,013,214.32 |
| 2/2/2019 | 177,753,103.49 | 211,275,881.30 | 18,375,149.17 | 662,704.00 | 408,066,837.96 |
| 2/3/2019 | 177,776,461.84 | 211,303,644.84 | 18,377,563.82 | 662,791.08 | 408,120,461.58 |
| 2/4/2019 | 177,799,820.19 | 211,331,408.39 | 18,379,978.48 | 662,878.17 | 408,174,085.23 |
| 2/5/2019 | 177,823,178.55 | 211,359,171.93 | 18,382,393.14 | 662,965.25 | 408,227,708.87 |
| 2/6/2019 | 177,846,536.90 | 211,386,935.48 | 18,384,807.80 | 663,052.34 | 408,281,332.52 |
| 2/7/2019 | 177,869,895.25 | 211,414,699.02 | 18,387,222.46 | 663,139.42 | 408,334,956.15 |
| 2/8/2019 | 177,893,253.60 | 211,442,462.57 | 18,389,637.12 | 663,226.51 | 408,388,579.80 |
| 2/9/2019 | 177,916,611.95 | 211,470,226.11 | 18,392,051.78 | 663,313.59 | 408,442,203.43 |
| 2/10/2019 | 177,939,970.30 | 211,497,989.66 | 18,394,466.44 | 663,400.68 | 408,495,827.08 |
| 2/11/2019 | 177,963,328.65 | 211,525,753.20 | 18,396,881.10 | 663,487.76 | 408,549,450.71 |
| 2/12/2019 | 177,986,687.00 | 211,553,516.74 | 18,399,295.76 | 663,574.85 | 408,603,074.35 |
| 2/13/2019 | 178,010,045.35 | 211,581,280.29 | 18,401,710.42 | 663,661.94 | 408,656,698.00 |
| 2/14/2019 | 178,033,403.70 | 211,609,043.83 | 18,404,125.08 | 663,749.02 | 408,710,321.63 |
| 2/15/2019 | 178,056,762.06 | 211,636,807.38 | 18,406,539.74 | 663,836.11 | 408,763,945.29 |
| 2/16/2019 | 178,080,120.41 | 211,664,570.92 | 18,408,954.40 | 663,923.19 | 408,817,568.92 |
| 2/17/2019 | 178,103,478.76 | 211,692,334.47 | 18,411,369.05 | 664,010.28 | 408,871,192.56 |
| 2/18/2019 | 178,126,837.11 | 211,720,098.01 | 18,413,783.71 | 664,097.36 | 408,924,816.19 |
| 2/19/2019 | 178,150,195.46 | 211,747,861.56 | 18,416,198.37 | 664,184.45 | 408,978,439.84 |
| 2/20/2019 | 178,173,553.81 | 211,775,625.10 | 18,418,613.03 | 664,271.53 | 409,032,063.47 |
| 2/21/2019 | 178,196,912.16 | 211,803,388.64 | 18,421,027.69 | 664,358.62 | 409,085,687.11 |
| 2/22/2019 | 178,220,270.51 | 211,831,152.19 | 18,423,442.35 | 664,445.70 | 409,139,310.75 |
| 2/23/2019 | 178,243,628.86 | 211,858,915.73 | 18,425,857.01 | 664,532.79 | 409,192,934.39 |
| 2/24/2019 | 178,266,987.21 | 211,886,679.28 | 18,428,271.67 | 664,619.87 | 409,246,558.03 |
| 2/25/2019 | 178,290,345.57 | 211,914,442.82 | 18,430,686.33 | 664,706.96 | 409,300,181.68 |
| 2/26/2019 | 178,313,703.92 | 211,942,206.37 | 18,433,100.99 | 664,794.04 | 409,353,805.32 |
| 2/27/2019 | 178,337,062.27 | 211,969,969.91 | 18,435,515.65 | 664,881.13 | 409,407,428.96 |
| 2/28/2019 | 178,360,420.62 | 211,997,733.46 | 18,437,930.31 | 664,968.21 | 409,461,052.60 |
| 3/1/2019 | 178,383,778.97 | 212,025,497.00 | 18,440,344.97 | 665,055.30 | 409,514,676.24 |
| 3/2/2019 | 178,407,137.32 | 212,053,260.54 | 18,442,759.63 | 665,142.38 | 409,568,299.87 |
| 3/3/2019 | 178,430,495.67 | 212,081,024.09 | 18,445,174.28 | 665,229.47 | 409,621,923.51 |
| 3/4/2019 | 178,453,854.02 | 212,108,787.63 | 18,447,588.94 | 665,316.55 | 409,675,547.14 |
| 3/5/2019 | 178,477,212.37 | 212,136,551.18 | 18,450,003.60 | 665,403.64 | 409,729,170.79 |
| 3/6/2019 | 178,500,570.72 | 212,164,314.72 | 18,452,418.26 | 665,490.73 | 409,782,794.43 |
| 3/7/2019 | 178,523,929.08 | 212,192,078.27 | 18,454,832.92 | 665,577.81 | 409,836,418.08 |
| 3/8/2019 | 178,547,287.43 | 212,219,841.81 | 18,457,247.58 | 665,664.90 | 409,890,041.72 |
| 3/9/2019 | 178,570,645.78 | 212,247,605.36 | 18,459,662.24 | 665,751.98 | 409,943,665.36 |
| 3/10/2019 | 178,594,004.13 | 212,275,368.90 | 18,462,076.90 | 665,839.07 | 409,997,289.00 |
| 3/11/2019 | 178,617,362.48 | 212,303,132.44 | 18,464,491.56 | 665,926.15 | 410,050,912.63 |
| 3/12/2019 | 178,640,720.83 | 212,330,895.99 | 18,466,906.22 | 666,013.24 | 410,104,536.28 |
| 3/13/2019 | 178,664,079.18 | 212,358,659.53 | 18,469,320.88 | 666,100.32 | 410,158,159.91 |
| 3/14/2019 | 178,687,437.53 | 212,386,423.08 | 18,471,735.54 | 666,187.41 | 410,211,783.56 |
| 3/15/2019 | 178,710,795.88 | 212,414,186.62 | 18,474,150.20 | 666,274.49 | 410,265,407.19 |
| 3/16/2019 | 178,734,154.23 | 212,441,950.17 | 18,476,564.86 | 666,361.58 | 410,319,030.84 |
| 3/17/2019 | 178,757,512.59 | 212,469,713.71 | 18,478,979.52 | 666,448.66 | 410,372,654.48 |
| 3/18/2019 | 178,780,870.94 | 212,497,477.26 | 18,481,394.17 | 666,535.75 | 410,426,278.12 |
| 3/19/2019 | 178,804,229.29 | 212,525,240.80 | 18,483,808.83 | 666,622.83 | 410,479,901.75 |
| 3/20/2019 | 178,827,587.64 | 212,553,004.35 | 18,486,223.49 | 666,709.92 | 410,533,525.40 |
| 3/21/2019 | 178,850,945.99 | 212,580,767.89 | 18,488,638.15 | 666,797.00 | 410,587,149.03 |
| 3/22/2019 | 178,874,304.34 | 212,608,531.43 | 18,491,052.81 | 666,884.09 | 410,640,772.67 |
| 3/23/2019 | 178,897,662.69 | 212,636,294.98 | 18,493,467.47 | 666,971.17 | 410,694,396.31 |
| 3/24/2019 | 178,921,021.04 | 212,664,058.52 | 18,495,882.13 | 667,058.26 | 410,748,019.95 |
| 3/25/2019 | 178,944,379.39 | 212,691,822.07 | 18,498,296.79 | 667,145.34 | 410,801,643.59 |
| 3/26/2019 | 178,967,737.74 | 212,719,585.61 | 18,500,711.45 | 667,232.43 | 410,855,267.23 |
| 3/27/2019 | 178,991,096.10 | 212,747,349.16 | 18,503,126.11 | 667,319.52 | 410,908,890.89 |
| 3/28/2019 | 179,014,454.45 | 212,775,112.70 | 18,505,540.77 | 667,406.60 | 410,962,514.52 |
| 3/29/2019 | 179,037,812.80 | 212,802,876.25 | 18,507,955.43 | 667,493.69 | 411,016,138.17 |
| 3/30/2019 | 179,061,171.15 | 212,830,639.79 | 18,510,370.09 | 667,580.77 | 411,069,761.80 |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
| | | | Legal costs awarded | Arbitration costs awarded | |
|---|---|---|---|---|---|
| 3/31/2019 | 179,084,529.50 | 212,858,403.33 | 18,512,784.75 | 667,667.86 | 411,123,385.44 |
| 4/1/2019 | 179,107,887.85 | 212,886,166.88 | 18,515,199.40 | 667,754.94 | 411,177,009.07 |
| 4/2/2019 | 179,131,246.20 | 212,913,930.42 | 18,517,614.06 | 667,842.03 | 411,230,632.71 |
| 4/3/2019 | 179,154,604.55 | 212,941,693.97 | 18,520,028.72 | 667,929.11 | 411,284,256.35 |
| 4/4/2019 | 179,177,962.90 | 212,969,457.51 | 18,522,443.38 | 668,016.20 | 411,337,879.99 |
| 4/5/2019 | 179,201,321.25 | 212,997,221.06 | 18,524,858.04 | 668,103.28 | 411,391,503.63 |
| 4/6/2019 | 179,224,679.61 | 213,024,984.60 | 18,527,272.70 | 668,190.37 | 411,445,127.28 |
| 4/7/2019 | 179,248,037.96 | 213,052,748.15 | 18,529,687.36 | 668,277.45 | 411,498,750.92 |
| 4/8/2019 | 179,271,396.31 | 213,080,511.69 | 18,532,102.02 | 668,364.54 | 411,552,374.56 |
| 4/9/2019 | 179,294,754.66 | 213,108,275.23 | 18,534,516.68 | 668,451.62 | 411,605,998.19 |
| 4/10/2019 | 179,318,113.01 | 213,136,038.78 | 18,536,931.34 | 668,538.71 | 411,659,621.84 |
| 4/11/2019 | 179,341,471.36 | 213,163,802.32 | 18,539,346.00 | 668,625.79 | 411,713,245.47 |
| 4/12/2019 | 179,364,829.71 | 213,191,565.87 | 18,541,760.66 | 668,712.88 | 411,766,869.12 |
| 4/13/2019 | 179,388,188.06 | 213,219,329.41 | 18,544,175.32 | 668,799.96 | 411,820,492.75 |
| 4/14/2019 | 179,411,546.41 | 213,247,092.96 | 18,546,589.98 | 668,887.05 | 411,874,116.40 |
| 4/15/2019 | 179,434,904.76 | 213,274,856.50 | 18,549,004.63 | 668,974.13 | 411,927,740.02 |
| 4/16/2019 | 179,458,263.12 | 213,302,620.05 | 18,551,419.29 | 669,061.22 | 411,981,363.68 |
| 4/17/2019 | 179,481,621.47 | 213,330,383.59 | 18,553,833.95 | 669,148.31 | 412,034,987.32 |
| 4/18/2019 | 179,504,979.82 | 213,358,147.13 | 18,556,248.61 | 669,235.39 | 412,088,610.95 |
| 4/19/2019 | 179,528,338.17 | 213,385,910.68 | 18,558,663.27 | 669,322.48 | 412,142,234.60 |
| 4/20/2019 | 179,551,696.52 | 213,413,674.22 | 18,561,077.93 | 669,409.56 | 412,195,858.23 |
| 4/21/2019 | 179,575,054.87 | 213,441,437.77 | 18,563,492.59 | 669,496.65 | 412,249,481.88 |
| 4/22/2019 | 179,598,413.22 | 213,469,201.31 | 18,565,907.25 | 669,583.73 | 412,303,105.51 |
| 4/23/2019 | 179,621,771.57 | 213,496,964.86 | 18,568,321.91 | 669,670.82 | 412,356,729.16 |
| 4/24/2019 | 179,645,129.92 | 213,524,728.40 | 18,570,736.57 | 669,757.90 | 412,410,352.79 |
| 4/25/2019 | 179,668,488.27 | 213,552,491.95 | 18,573,151.23 | 669,844.99 | 412,463,976.44 |
| 4/26/2019 | 179,691,846.63 | 213,580,255.49 | 18,575,565.89 | 669,932.07 | 412,517,600.08 |
| 4/27/2019 | 179,715,204.98 | 213,608,019.03 | 18,577,980.55 | 670,019.16 | 412,571,223.72 |
| 4/28/2019 | 179,738,563.33 | 213,635,782.58 | 18,580,395.21 | 670,106.24 | 412,624,847.36 |
| 4/29/2019 | 179,761,921.68 | 213,663,546.12 | 18,582,809.86 | 670,193.33 | 412,678,470.99 |
| 4/30/2019 | 179,785,280.03 | 213,691,309.67 | 18,585,224.52 | 670,280.41 | 412,732,094.63 |
| 5/1/2019 | 179,807,809.37 | 213,718,087.86 | 18,587,553.49 | 670,364.41 | 412,783,815.13 |
| 5/2/2019 | 179,830,338.72 | 213,744,866.05 | 18,589,882.45 | 670,448.40 | 412,835,535.62 |
| 5/3/2019 | 179,852,868.06 | 213,771,644.25 | 18,592,211.41 | 670,532.40 | 412,887,256.12 |
| 5/4/2019 | 179,875,397.40 | 213,798,422.44 | 18,594,540.37 | 670,616.39 | 412,938,976.60 |
| 5/5/2019 | 179,897,926.74 | 213,825,200.63 | 18,596,869.33 | 670,700.39 | 412,990,697.09 |
| 5/6/2019 | 179,920,456.09 | 213,851,978.82 | 18,599,198.29 | 670,784.38 | 413,042,417.58 |
| 5/7/2019 | 179,942,985.43 | 213,878,757.01 | 18,601,527.25 | 670,868.38 | 413,094,138.07 |
| 5/8/2019 | 179,965,514.77 | 213,905,535.21 | 18,603,856.21 | 670,952.37 | 413,145,858.56 |
| 5/9/2019 | 179,988,044.12 | 213,932,313.40 | 18,606,185.17 | 671,036.36 | 413,197,579.05 |
| 5/10/2019 | 180,010,573.46 | 213,959,091.59 | 18,608,514.13 | 671,120.36 | 413,249,299.54 |
| 5/11/2019 | 180,033,102.80 | 213,985,869.78 | 18,610,843.09 | 671,204.35 | 413,301,020.02 |
| 5/12/2019 | 180,055,632.14 | 214,012,647.98 | 18,613,172.06 | 671,288.35 | 413,352,740.53 |
| 5/13/2019 | 180,078,161.49 | 214,039,426.17 | 18,615,501.02 | 671,372.34 | 413,404,461.02 |
| 5/14/2019 | 180,100,690.83 | 214,066,204.36 | 18,617,829.98 | 671,456.34 | 413,456,181.51 |
| 5/15/2019 | 180,123,220.17 | 214,092,982.55 | 18,620,158.94 | 671,540.33 | 413,507,901.99 |
| 5/16/2019 | 180,145,749.52 | 214,119,760.74 | 18,622,487.90 | 671,624.33 | 413,559,622.49 |
| 5/17/2019 | 180,168,278.86 | 214,146,538.94 | 18,624,816.86 | 671,708.32 | 413,611,342.98 |
| 5/18/2019 | 180,190,808.20 | 214,173,317.13 | 18,627,145.82 | 671,792.31 | 413,663,063.46 |
| 5/19/2019 | 180,213,337.55 | 214,200,095.32 | 18,629,474.78 | 671,876.31 | 413,714,783.96 |
| 5/20/2019 | 180,235,866.89 | 214,226,873.51 | 18,631,803.74 | 671,960.30 | 413,766,504.44 |
| 5/21/2019 | 180,258,396.23 | 214,253,651.71 | 18,634,132.70 | 672,044.30 | 413,818,224.94 |
| 5/22/2019 | 180,280,925.57 | 214,280,429.90 | 18,636,461.67 | 672,128.29 | 413,869,945.43 |
| 5/23/2019 | 180,303,454.92 | 214,307,208.09 | 18,638,790.63 | 672,212.29 | 413,921,665.93 |
| 5/24/2019 | 180,325,984.26 | 214,333,986.28 | 18,641,119.59 | 672,296.28 | 413,973,386.41 |
| 5/25/2019 | 180,348,513.60 | 214,360,764.47 | 18,643,448.55 | 672,380.28 | 414,025,106.90 |
| 5/26/2019 | 180,371,042.95 | 214,387,542.67 | 18,645,777.51 | 672,464.27 | 414,076,827.40 |
| 5/27/2019 | 180,393,572.29 | 214,414,320.86 | 18,648,106.47 | 672,548.27 | 414,128,547.89 |
| 5/28/2019 | 180,416,101.63 | 214,441,099.05 | 18,650,435.43 | 672,632.26 | 414,180,268.37 |
| 5/29/2019 | 180,438,630.97 | 214,467,877.24 | 18,652,764.39 | 672,716.25 | 414,231,988.85 |
| 5/30/2019 | 180,461,160.32 | 214,494,655.44 | 18,655,093.35 | 672,800.25 | 414,283,709.36 |
| 5/31/2019 | 180,483,689.66 | 214,521,433.63 | 18,657,422.31 | 672,884.24 | 414,335,429.84 |
| 6/1/2019 | 180,506,219.00 | 214,548,211.82 | 18,659,751.27 | 672,968.24 | 414,387,150.33 |
| 6/2/2019 | 180,528,748.35 | 214,574,990.01 | 18,662,080.24 | 673,052.23 | 414,438,870.83 |
| 6/3/2019 | 180,551,277.69 | 214,601,768.20 | 18,664,409.20 | 673,136.23 | 414,490,591.32 |
| 6/4/2019 | 180,573,807.03 | 214,628,546.40 | 18,666,738.16 | 673,220.22 | 414,542,311.81 |
| 6/5/2019 | 180,596,336.37 | 214,655,324.59 | 18,669,067.12 | 673,304.22 | 414,594,032.30 |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
|------|-----------------|----------------|----------------------|----------------------|-------------|
| | | | Legal costs awarded | Arbitration costs awarded | |
| 6/6/2019 | 180,618,865.72 | 214,682,102.78 | 18,671,396.08 | 673,388.21 | 414,645,752.79 |
| 6/7/2019 | 180,641,395.06 | 214,708,880.97 | 18,673,725.04 | 673,472.21 | 414,697,473.28 |
| 6/8/2019 | 180,663,924.40 | 214,735,659.17 | 18,676,054.00 | 673,556.20 | 414,749,193.77 |
| 6/9/2019 | 180,686,453.75 | 214,762,437.36 | 18,678,382.96 | 673,640.19 | 414,800,914.26 |
| 6/10/2019 | 180,708,983.09 | 214,789,215.55 | 18,680,711.92 | 673,724.19 | 414,852,634.75 |
| 6/11/2019 | 180,731,512.43 | 214,815,993.74 | 18,683,040.88 | 673,808.18 | 414,904,355.23 |
| 6/12/2019 | 180,754,041.77 | 214,842,771.93 | 18,685,369.84 | 673,892.18 | 414,956,075.72 |
| 6/13/2019 | 180,776,571.12 | 214,869,550.13 | 18,687,698.81 | 673,976.17 | 415,007,796.23 |
| 6/14/2019 | 180,799,100.46 | 214,896,328.32 | 18,690,027.77 | 674,060.17 | 415,059,516.72 |
| 6/15/2019 | 180,821,629.80 | 214,923,106.51 | 18,692,356.73 | 674,144.16 | 415,111,237.20 |
| 6/16/2019 | 180,844,159.15 | 214,949,884.70 | 18,694,685.69 | 674,228.16 | 415,162,957.70 |
| 6/17/2019 | 180,866,688.49 | 214,976,662.90 | 18,697,014.65 | 674,312.15 | 415,214,678.19 |
| 6/18/2019 | 180,889,217.83 | 215,003,441.09 | 18,699,343.61 | 674,396.14 | 415,266,398.67 |
| 6/19/2019 | 180,911,747.18 | 215,030,219.28 | 18,701,672.57 | 674,480.14 | 415,318,119.17 |
| 6/20/2019 | 180,934,276.52 | 215,056,997.47 | 18,704,001.53 | 674,564.13 | 415,369,839.65 |
| 6/21/2019 | 180,956,805.86 | 215,083,775.66 | 18,706,330.49 | 674,648.13 | 415,421,560.14 |
| 6/22/2019 | 180,979,335.20 | 215,110,553.86 | 18,708,659.45 | 674,732.12 | 415,473,280.63 |
| 6/23/2019 | 181,001,864.55 | 215,137,332.05 | 18,710,988.42 | 674,816.12 | 415,525,001.14 |
| 6/24/2019 | 181,024,393.89 | 215,164,110.24 | 18,713,317.38 | 674,900.11 | 415,576,721.62 |
| 6/25/2019 | 181,046,923.23 | 215,190,888.43 | 18,715,646.34 | 674,984.11 | 415,628,442.11 |
| 6/26/2019 | 181,069,452.58 | 215,217,666.63 | 18,717,975.30 | 675,068.10 | 415,680,162.61 |
| 6/27/2019 | 181,091,981.92 | 215,244,444.82 | 18,720,304.26 | 675,152.10 | 415,731,883.10 |
| 6/28/2019 | 181,114,511.26 | 215,271,223.01 | 18,722,633.22 | 675,236.09 | 415,783,603.58 |
| 6/29/2019 | 181,137,040.60 | 215,298,001.20 | 18,724,962.18 | 675,320.08 | 415,835,324.06 |
| 6/30/2019 | 181,159,569.95 | 215,324,779.40 | 18,727,291.14 | 675,404.08 | 415,887,044.57 |
| 7/1/2019 | 181,182,099.29 | 215,351,557.59 | 18,729,620.10 | 675,488.07 | 415,938,765.05 |
| 7/2/2019 | 181,204,628.63 | 215,378,335.78 | 18,731,949.06 | 675,572.07 | 415,990,485.54 |
| 7/3/2019 | 181,227,157.98 | 215,405,113.97 | 18,734,278.02 | 675,656.06 | 416,042,206.03 |
| 7/4/2019 | 181,249,687.32 | 215,431,892.16 | 18,736,606.99 | 675,740.06 | 416,093,926.53 |
| 7/5/2019 | 181,272,216.66 | 215,458,670.36 | 18,738,935.95 | 675,824.05 | 416,145,647.02 |
| 7/6/2019 | 181,294,746.00 | 215,485,448.55 | 18,741,264.91 | 675,908.05 | 416,197,367.51 |
| 7/7/2019 | 181,317,275.35 | 215,512,226.74 | 18,743,593.87 | 675,992.04 | 416,249,088.00 |
| 7/8/2019 | 181,339,804.69 | 215,539,004.93 | 18,745,922.83 | 676,076.04 | 416,300,808.49 |
| 7/9/2019 | 181,362,334.03 | 215,565,783.13 | 18,748,251.79 | 676,160.03 | 416,352,528.98 |
| 7/10/2019 | 181,384,863.38 | 215,592,561.32 | 18,750,580.75 | 676,244.02 | 416,404,249.47 |
| 7/11/2019 | 181,407,392.72 | 215,619,339.51 | 18,752,909.71 | 676,328.02 | 416,455,969.96 |
| 7/12/2019 | 181,429,922.06 | 215,646,117.70 | 18,755,238.67 | 676,412.01 | 416,507,690.44 |
| 7/13/2019 | 181,452,451.40 | 215,672,895.89 | 18,757,567.63 | 676,496.01 | 416,559,410.93 |
| 7/14/2019 | 181,474,980.75 | 215,699,674.09 | 18,759,896.60 | 676,580.00 | 416,611,131.44 |
| 7/15/2019 | 181,497,510.09 | 215,726,452.28 | 18,762,225.56 | 676,664.00 | 416,662,851.93 |
| 7/16/2019 | 181,520,039.43 | 215,753,230.47 | 18,764,554.52 | 676,747.99 | 416,714,572.41 |
| 7/17/2019 | 181,542,568.78 | 215,780,008.66 | 18,766,883.48 | 676,831.99 | 416,766,292.91 |
| 7/18/2019 | 181,565,098.12 | 215,806,786.86 | 18,769,212.44 | 676,915.98 | 416,818,013.40 |
| 7/19/2019 | 181,587,627.46 | 215,833,565.05 | 18,771,541.40 | 676,999.97 | 416,869,733.88 |
| 7/20/2019 | 181,610,156.81 | 215,860,343.24 | 18,773,870.36 | 677,083.97 | 416,921,454.38 |
| 7/21/2019 | 181,632,686.15 | 215,887,121.43 | 18,776,199.32 | 677,167.96 | 416,973,174.86 |
| 7/22/2019 | 181,655,215.49 | 215,913,899.62 | 18,778,528.28 | 677,251.96 | 417,024,895.35 |
| 7/23/2019 | 181,677,744.83 | 215,940,677.82 | 18,780,857.24 | 677,335.95 | 417,076,615.84 |
| 7/24/2019 | 181,700,274.18 | 215,967,456.01 | 18,783,186.20 | 677,419.95 | 417,128,336.34 |
| 7/25/2019 | 181,722,803.52 | 215,994,234.20 | 18,785,515.17 | 677,503.94 | 417,180,056.83 |
| 7/26/2019 | 181,745,332.86 | 216,021,012.39 | 18,787,844.13 | 677,587.94 | 417,231,777.32 |
| 7/27/2019 | 181,767,862.21 | 216,047,790.59 | 18,790,173.09 | 677,671.93 | 417,283,497.82 |
| 7/28/2019 | 181,790,391.55 | 216,074,568.78 | 18,792,502.05 | 677,755.93 | 417,335,218.31 |
| 7/29/2019 | 181,812,920.89 | 216,101,346.97 | 18,794,831.01 | 677,839.92 | 417,386,938.79 |
| 7/30/2019 | 181,835,450.23 | 216,128,125.16 | 18,797,159.97 | 677,923.91 | 417,438,659.27 |
| 7/31/2019 | 181,857,979.58 | 216,154,903.35 | 18,799,488.93 | 678,007.91 | 417,490,379.77 |
| 8/1/2019 | 181,880,508.92 | 216,181,681.55 | 18,801,817.89 | 678,091.90 | 417,542,100.26 |
| 8/2/2019 | 181,903,038.26 | 216,208,459.74 | 18,804,146.85 | 678,175.90 | 417,593,820.75 |
| 8/3/2019 | 181,925,567.61 | 216,235,237.93 | 18,806,475.81 | 678,259.89 | 417,645,541.24 |
| 8/4/2019 | 181,948,096.95 | 216,262,016.12 | 18,808,804.78 | 678,343.89 | 417,697,261.74 |
| 8/5/2019 | 181,970,626.29 | 216,288,794.32 | 18,811,133.74 | 678,427.88 | 417,748,982.23 |
| 8/6/2019 | 181,993,155.63 | 216,315,572.51 | 18,813,462.70 | 678,511.88 | 417,800,702.72 |
| 8/7/2019 | 182,015,684.98 | 216,342,350.70 | 18,815,791.66 | 678,595.87 | 417,852,423.21 |
| 8/8/2019 | 182,038,214.32 | 216,369,128.89 | 18,818,120.62 | 678,679.87 | 417,904,143.70 |
| 8/9/2019 | 182,060,743.66 | 216,395,907.08 | 18,820,449.58 | 678,763.86 | 417,955,864.18 |
| 8/10/2019 | 182,083,273.01 | 216,422,685.28 | 18,822,778.54 | 678,847.85 | 418,007,584.68 |
| 8/11/2019 | 182,105,802.35 | 216,449,463.47 | 18,825,107.50 | 678,931.85 | 418,059,305.17 |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
| | | | Legal costs awarded | Arbitration costs awarded | |
|---|---|---|---|---|---|
| 8/12/2019 | 182,128,331.69 | 216,476,241.66 | 18,827,436.46 | 679,015.84 | 418,111,025.65 |
| 8/13/2019 | 182,150,861.03 | 216,503,019.85 | 18,829,765.42 | 679,099.84 | 418,162,746.14 |
| 8/14/2019 | 182,173,390.38 | 216,529,798.05 | 18,832,094.38 | 679,183.83 | 418,214,466.64 |
| 8/15/2019 | 182,195,919.72 | 216,556,576.24 | 18,834,423.35 | 679,267.83 | 418,266,187.14 |
| 8/16/2019 | 182,218,449.06 | 216,583,354.43 | 18,836,752.31 | 679,351.82 | 418,317,907.62 |
| 8/17/2019 | 182,240,978.41 | 216,610,132.62 | 18,839,081.27 | 679,435.82 | 418,369,628.12 |
| 8/18/2019 | 182,263,507.75 | 216,636,910.82 | 18,841,410.23 | 679,519.81 | 418,421,348.61 |
| 8/19/2019 | 182,286,037.09 | 216,663,689.01 | 18,843,739.19 | 679,603.80 | 418,473,069.09 |
| 8/20/2019 | 182,308,566.44 | 216,690,467.20 | 18,846,068.15 | 679,687.80 | 418,524,789.59 |
| 8/21/2019 | 182,331,095.78 | 216,717,245.39 | 18,848,397.11 | 679,771.79 | 418,576,510.07 |
| 8/22/2019 | 182,353,625.12 | 216,744,023.58 | 18,850,726.07 | 679,855.79 | 418,628,230.56 |
| 8/23/2019 | 182,376,154.46 | 216,770,801.78 | 18,853,055.03 | 679,939.78 | 418,679,951.05 |
| 8/24/2019 | 182,398,683.81 | 216,797,579.97 | 18,855,383.99 | 680,023.78 | 418,731,671.55 |
| 8/25/2019 | 182,421,213.15 | 216,824,358.16 | 18,857,712.96 | 680,107.77 | 418,783,392.04 |
| 8/26/2019 | 182,443,742.49 | 216,851,136.35 | 18,860,041.92 | 680,191.77 | 418,835,112.53 |
| 8/27/2019 | 182,466,271.84 | 216,877,914.55 | 18,862,370.88 | 680,275.76 | 418,886,833.03 |
| 8/28/2019 | 182,488,801.18 | 216,904,692.74 | 18,864,699.84 | 680,359.76 | 418,938,553.52 |
| 8/29/2019 | 182,511,330.52 | 216,931,470.93 | 18,867,028.80 | 680,443.75 | 418,990,274.00 |
| 8/30/2019 | 182,533,859.86 | 216,958,249.12 | 18,869,357.76 | 680,527.74 | 419,041,994.48 |
| 8/31/2019 | 182,556,389.21 | 216,985,027.31 | 18,871,686.72 | 680,611.74 | 419,093,714.98 |
| 9/1/2019 | 182,578,918.55 | 217,011,805.51 | 18,874,015.68 | 680,695.73 | 419,145,435.47 |
| 9/2/2019 | 182,601,447.89 | 217,038,583.70 | 18,876,344.64 | 680,779.73 | 419,197,155.96 |
| 9/3/2019 | 182,623,977.24 | 217,065,361.89 | 18,878,673.60 | 680,863.72 | 419,248,876.45 |
| 9/4/2019 | 182,646,506.58 | 217,092,140.08 | 18,881,002.56 | 680,947.72 | 419,300,596.94 |
| 9/5/2019 | 182,669,035.92 | 217,118,918.28 | 18,883,331.53 | 681,031.71 | 419,352,317.44 |
| 9/6/2019 | 182,691,565.26 | 217,145,696.47 | 18,885,660.49 | 681,115.71 | 419,404,037.93 |
| 9/7/2019 | 182,714,094.61 | 217,172,474.66 | 18,887,989.45 | 681,199.70 | 419,455,758.42 |
| 9/8/2019 | 182,736,623.95 | 217,199,252.85 | 18,890,318.41 | 681,283.70 | 419,507,478.91 |
| 9/9/2019 | 182,759,153.29 | 217,226,031.04 | 18,892,647.37 | 681,367.69 | 419,559,199.39 |
| 9/10/2019 | 182,781,682.64 | 217,252,809.24 | 18,894,976.33 | 681,451.68 | 419,610,919.89 |
| 9/11/2019 | 182,804,211.98 | 217,279,587.43 | 18,897,305.29 | 681,535.68 | 419,662,640.38 |
| 9/12/2019 | 182,826,741.32 | 217,306,365.62 | 18,899,634.25 | 681,619.67 | 419,714,360.86 |
| 9/13/2019 | 182,849,270.66 | 217,333,143.81 | 18,901,963.21 | 681,703.67 | 419,766,081.35 |
| 9/14/2019 | 182,871,800.01 | 217,359,922.01 | 18,904,292.17 | 681,787.66 | 419,817,801.85 |
| 9/15/2019 | 182,894,329.35 | 217,386,700.20 | 18,906,621.14 | 681,871.66 | 419,869,522.35 |
| 9/16/2019 | 182,916,858.69 | 217,413,478.39 | 18,908,950.10 | 681,955.65 | 419,921,242.83 |
| 9/17/2019 | 182,939,388.04 | 217,440,256.58 | 18,911,279.06 | 682,039.65 | 419,972,963.33 |
| 9/18/2019 | 182,961,917.38 | 217,467,034.77 | 18,913,608.02 | 682,123.64 | 420,024,683.81 |
| 9/19/2019 | 182,984,446.72 | 217,493,812.97 | 18,915,936.98 | 682,207.63 | 420,076,404.30 |
| 9/20/2019 | 183,006,976.07 | 217,520,591.16 | 18,918,265.94 | 682,291.63 | 420,128,124.80 |
| 9/21/2019 | 183,029,505.41 | 217,547,369.35 | 18,920,594.90 | 682,375.62 | 420,179,845.28 |
| 9/22/2019 | 183,052,034.75 | 217,574,147.54 | 18,922,923.86 | 682,459.62 | 420,231,565.77 |
| 9/23/2019 | 183,074,564.09 | 217,600,925.74 | 18,925,252.82 | 682,543.61 | 420,283,286.26 |
| 9/24/2019 | 183,097,093.44 | 217,627,703.93 | 18,927,581.78 | 682,627.61 | 420,335,006.76 |
| 9/25/2019 | 183,119,622.78 | 217,654,482.12 | 18,929,910.74 | 682,711.60 | 420,386,727.24 |
| 9/26/2019 | 183,142,152.12 | 217,681,260.31 | 18,932,239.71 | 682,795.60 | 420,438,447.74 |
| 9/27/2019 | 183,164,681.47 | 217,708,038.50 | 18,934,568.67 | 682,879.59 | 420,490,168.23 |
| 9/28/2019 | 183,187,210.81 | 217,734,816.70 | 18,936,897.63 | 682,963.59 | 420,541,888.73 |
| 9/29/2019 | 183,209,740.15 | 217,761,594.89 | 18,939,226.59 | 683,047.58 | 420,593,609.21 |
| 9/30/2019 | 183,232,269.49 | 217,788,373.08 | 18,941,555.55 | 683,131.57 | 420,645,329.69 |
| 10/1/2019 | 183,254,798.84 | 217,815,151.27 | 18,943,884.51 | 683,215.57 | 420,697,050.19 |
| 10/2/2019 | 183,277,328.18 | 217,841,929.47 | 18,946,213.47 | 683,299.56 | 420,748,770.68 |
| 10/3/2019 | 183,299,857.52 | 217,868,707.66 | 18,948,542.43 | 683,383.56 | 420,800,491.17 |
| 10/4/2019 | 183,322,386.87 | 217,895,485.85 | 18,950,871.39 | 683,467.55 | 420,852,211.66 |
| 10/5/2019 | 183,344,916.21 | 217,922,264.04 | 18,953,200.35 | 683,551.55 | 420,903,932.15 |
| 10/6/2019 | 183,367,445.55 | 217,949,042.23 | 18,955,529.31 | 683,635.54 | 420,955,652.63 |
| 10/7/2019 | 183,389,974.89 | 217,975,820.43 | 18,957,858.28 | 683,719.54 | 421,007,373.14 |
| 10/8/2019 | 183,412,504.24 | 218,002,598.62 | 18,960,187.24 | 683,803.53 | 421,059,093.63 |
| 10/9/2019 | 183,435,033.58 | 218,029,376.81 | 18,962,516.20 | 683,887.52 | 421,110,814.11 |
| 10/10/2019 | 183,457,562.92 | 218,056,155.00 | 18,964,845.16 | 683,971.52 | 421,162,534.60 |
| 10/11/2019 | 183,480,092.27 | 218,082,933.20 | 18,967,174.12 | 684,055.51 | 421,214,255.10 |
| 10/12/2019 | 183,502,621.61 | 218,109,711.39 | 18,969,503.08 | 684,139.51 | 421,265,975.59 |
| 10/13/2019 | 183,525,150.95 | 218,136,489.58 | 18,971,832.04 | 684,223.50 | 421,317,696.07 |
| 10/14/2019 | 183,547,680.29 | 218,163,267.77 | 18,974,161.00 | 684,307.50 | 421,369,416.56 |
| 10/15/2019 | 183,570,209.64 | 218,190,045.97 | 18,976,489.96 | 684,391.49 | 421,421,137.06 |
| 10/16/2019 | 183,592,738.98 | 218,216,824.16 | 18,978,818.92 | 684,475.49 | 421,472,857.55 |
| 10/17/2019 | 183,615,268.32 | 218,243,602.35 | 18,981,147.89 | 684,559.48 | 421,524,578.04 |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
|---|---|---|---|---|---|
| | | | Legal costs awarded | Arbitration costs awarded | |
| 10/18/2019 | 183,637,797.67 | 218,270,380.54 | 18,983,476.85 | 684,643.48 | 421,576,298.54 |
| 10/19/2019 | 183,660,327.01 | 218,297,158.73 | 18,985,805.81 | 684,727.47 | 421,628,019.02 |
| 10/20/2019 | 183,682,856.35 | 218,323,936.93 | 18,988,134.77 | 684,811.46 | 421,679,739.51 |
| 10/21/2019 | 183,705,385.70 | 218,350,715.12 | 18,990,463.73 | 684,895.46 | 421,731,460.01 |
| 10/22/2019 | 183,727,915.04 | 218,377,493.31 | 18,992,792.69 | 684,979.45 | 421,783,180.49 |
| 10/23/2019 | 183,750,444.38 | 218,404,271.50 | 18,995,121.65 | 685,063.45 | 421,834,900.98 |
| 10/24/2019 | 183,772,973.72 | 218,431,049.70 | 18,997,450.61 | 685,147.44 | 421,886,621.47 |
| 10/25/2019 | 183,795,503.07 | 218,457,827.89 | 18,999,779.57 | 685,231.44 | 421,938,341.97 |
| 10/26/2019 | 183,818,032.41 | 218,484,606.08 | 19,002,108.53 | 685,315.43 | 421,990,062.45 |
| 10/27/2019 | 183,840,561.75 | 218,511,384.27 | 19,004,437.49 | 685,399.43 | 422,041,782.94 |
| 10/28/2019 | 183,863,091.10 | 218,538,162.46 | 19,006,766.46 | 685,483.42 | 422,093,503.44 |
| 10/29/2019 | 183,885,620.44 | 218,564,940.66 | 19,009,095.42 | 685,567.42 | 422,145,223.94 |
| 10/30/2019 | 183,908,149.78 | 218,591,718.85 | 19,011,424.38 | 685,651.41 | 422,196,944.42 |
| 10/31/2019 | 183,930,679.12 | 218,618,497.04 | 19,013,753.34 | 685,735.40 | 422,248,664.90 |
| 11/1/2019 | 183,950,398.01 | 218,641,934.75 | 19,015,791.77 | 685,808.92 | 422,293,933.45 |
| 11/2/2019 | 183,970,116.89 | 218,665,372.45 | 19,017,830.20 | 685,882.44 | 422,339,201.98 |
| 11/3/2019 | 183,989,835.78 | 218,688,810.16 | 19,019,868.63 | 685,955.95 | 422,384,470.52 |
| 11/4/2019 | 184,009,554.66 | 218,712,247.86 | 19,021,907.06 | 686,029.47 | 422,429,739.05 |
| 11/5/2019 | 184,029,273.55 | 218,735,685.56 | 19,023,945.49 | 686,102.99 | 422,475,007.59 |
| 11/6/2019 | 184,048,992.43 | 218,759,123.27 | 19,025,983.93 | 686,176.50 | 422,520,276.13 |
| 11/7/2019 | 184,068,711.32 | 218,782,560.97 | 19,028,022.36 | 686,250.02 | 422,565,544.67 |
| 11/8/2019 | 184,088,430.20 | 218,805,998.68 | 19,030,060.79 | 686,323.54 | 422,610,813.21 |
| 11/9/2019 | 184,108,149.09 | 218,829,436.38 | 19,032,099.22 | 686,397.05 | 422,656,081.74 |
| 11/10/2019 | 184,127,867.97 | 218,852,874.09 | 19,034,137.65 | 686,470.57 | 422,701,350.28 |
| 11/11/2019 | 184,147,586.86 | 218,876,311.79 | 19,036,176.08 | 686,544.09 | 422,746,618.82 |
| 11/12/2019 | 184,167,305.74 | 218,899,749.50 | 19,038,214.51 | 686,617.60 | 422,791,887.35 |
| 11/13/2019 | 184,187,024.63 | 218,923,187.20 | 19,040,252.94 | 686,691.12 | 422,837,155.89 |
| 11/14/2019 | 184,206,743.51 | 218,946,624.91 | 19,042,291.37 | 686,764.64 | 422,882,424.43 |
| 11/15/2019 | 184,226,462.39 | 218,970,062.61 | 19,044,329.80 | 686,838.15 | 422,927,692.95 |
| 11/16/2019 | 184,246,181.28 | 218,993,500.32 | 19,046,368.24 | 686,911.67 | 422,972,961.51 |
| 11/17/2019 | 184,265,900.16 | 219,016,938.02 | 19,048,406.67 | 686,985.18 | 423,018,230.03 |
| 11/18/2019 | 184,285,619.05 | 219,040,375.73 | 19,050,445.10 | 687,058.70 | 423,063,498.58 |
| 11/19/2019 | 184,305,337.93 | 219,063,813.43 | 19,052,483.53 | 687,132.22 | 423,108,767.11 |
| 11/20/2019 | 184,325,056.82 | 219,087,251.13 | 19,054,521.96 | 687,205.73 | 423,154,035.64 |
| 11/21/2019 | 184,344,775.70 | 219,110,688.84 | 19,056,560.39 | 687,279.25 | 423,199,304.18 |
| 11/22/2019 | 184,364,494.59 | 219,134,126.54 | 19,058,598.82 | 687,352.77 | 423,244,572.72 |
| 11/23/2019 | 184,384,213.47 | 219,157,564.25 | 19,060,637.25 | 687,426.28 | 423,289,841.25 |
| 11/24/2019 | 184,403,932.36 | 219,181,001.95 | 19,062,675.68 | 687,499.80 | 423,335,109.79 |
| 11/25/2019 | 184,423,651.24 | 219,204,439.66 | 19,064,714.12 | 687,573.32 | 423,380,378.34 |
| 11/26/2019 | 184,443,370.13 | 219,227,877.36 | 19,066,752.55 | 687,646.83 | 423,425,646.87 |
| 11/27/2019 | 184,463,089.01 | 219,251,315.07 | 19,068,790.98 | 687,720.35 | 423,470,915.41 |
| 11/28/2019 | 184,482,807.90 | 219,274,752.77 | 19,070,829.41 | 687,793.87 | 423,516,183.95 |
| 11/29/2019 | 184,502,526.78 | 219,298,190.48 | 19,072,867.84 | 687,867.38 | 423,561,452.48 |
| 11/30/2019 | 184,522,245.67 | 219,321,628.18 | 19,074,906.27 | 687,940.90 | 423,606,721.02 |
| 12/1/2019 | 184,541,964.55 | 219,345,065.89 | 19,076,944.70 | 688,014.42 | 423,651,989.56 |
| 12/2/2019 | 184,561,683.44 | 219,368,503.59 | 19,078,983.13 | 688,087.93 | 423,697,258.09 |
| 12/3/2019 | 184,581,402.32 | 219,391,941.30 | 19,081,021.56 | 688,161.45 | 423,742,526.63 |
| 12/4/2019 | 184,601,121.20 | 219,415,379.00 | 19,083,059.99 | 688,234.96 | 423,787,795.15 |
| 12/5/2019 | 184,620,840.09 | 219,438,816.70 | 19,085,098.43 | 688,308.48 | 423,833,063.70 |
| 12/6/2019 | 184,640,558.97 | 219,462,254.41 | 19,087,136.86 | 688,382.00 | 423,878,332.24 |
| 12/7/2019 | 184,660,277.86 | 219,485,692.11 | 19,089,175.29 | 688,455.51 | 423,923,600.77 |
| 12/8/2019 | 184,679,996.74 | 219,509,129.82 | 19,091,213.72 | 688,529.03 | 423,968,869.31 |
| 12/9/2019 | 184,699,715.63 | 219,532,567.52 | 19,093,252.15 | 688,602.55 | 424,014,137.85 |
| 12/10/2019 | 184,719,434.51 | 219,556,005.23 | 19,095,290.58 | 688,676.06 | 424,059,406.38 |
| 12/11/2019 | 184,739,153.40 | 219,579,442.93 | 19,097,329.01 | 688,749.58 | 424,104,674.92 |
| 12/12/2019 | 184,758,872.28 | 219,602,880.64 | 19,099,367.44 | 688,823.10 | 424,149,943.46 |
| 12/13/2019 | 184,778,591.17 | 219,626,318.34 | 19,101,405.87 | 688,896.61 | 424,195,211.99 |
| 12/14/2019 | 184,798,310.05 | 219,649,756.05 | 19,103,444.31 | 688,970.13 | 424,240,480.54 |
| 12/15/2019 | 184,818,028.94 | 219,673,193.75 | 19,105,482.74 | 689,043.65 | 424,285,749.08 |
| 12/16/2019 | 184,837,747.82 | 219,696,631.46 | 19,107,521.17 | 689,117.16 | 424,331,017.61 |
| 12/17/2019 | 184,857,466.71 | 219,720,069.16 | 19,109,559.60 | 689,190.68 | 424,376,286.15 |
| 12/18/2019 | 184,877,185.59 | 219,743,506.87 | 19,111,598.03 | 689,264.20 | 424,421,554.69 |
| 12/19/2019 | 184,896,904.48 | 219,766,944.57 | 19,113,636.46 | 689,337.71 | 424,466,823.22 |
| 12/20/2019 | 184,916,623.36 | 219,790,382.28 | 19,115,674.89 | 689,411.23 | 424,512,091.76 |
| 12/21/2019 | 184,936,342.24 | 219,813,819.98 | 19,117,713.32 | 689,484.75 | 424,557,360.29 |
| 12/22/2019 | 184,956,061.13 | 219,837,257.68 | 19,119,751.75 | 689,558.26 | 424,602,628.82 |
| 12/23/2019 | 184,975,780.01 | 219,860,695.39 | 19,121,790.19 | 689,631.78 | 424,647,897.37 |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
| | | | Legal costs awarded | Arbitration costs awarded | |
|---|---|---|---|---|---|
| 12/24/2019 | 184,995,498.90 | 219,884,133.09 | 19,123,828.62 | 689,705.29 | 424,693,165.90 |
| 12/25/2019 | 185,015,217.78 | 219,907,570.80 | 19,125,867.05 | 689,778.81 | 424,738,434.44 |
| 12/26/2019 | 185,034,936.67 | 219,931,008.50 | 19,127,905.48 | 689,852.33 | 424,783,702.98 |
| 12/27/2019 | 185,054,655.55 | 219,954,446.21 | 19,129,943.91 | 689,925.84 | 424,828,971.51 |
| 12/28/2019 | 185,074,374.44 | 219,977,883.91 | 19,131,982.34 | 689,999.36 | 424,874,240.05 |
| 12/29/2019 | 185,094,093.32 | 220,001,321.62 | 19,134,020.77 | 690,072.88 | 424,919,508.59 |
| 12/30/2019 | 185,113,812.21 | 220,024,759.32 | 19,136,059.20 | 690,146.39 | 424,964,777.12 |
| 12/31/2019 | 185,133,531.09 | 220,048,197.03 | 19,138,097.63 | 690,219.91 | 425,010,045.66 |
| 1/1/2020 | 185,153,249.98 | 220,071,634.73 | 19,140,136.06 | 690,293.43 | 425,055,314.20 |
| 1/2/2020 | 185,172,968.86 | 220,095,072.44 | 19,142,174.50 | 690,366.94 | 425,100,582.74 |
| 1/3/2020 | 185,192,687.75 | 220,118,510.14 | 19,144,212.93 | 690,440.46 | 425,145,851.28 |
| 1/4/2020 | 185,212,406.63 | 220,141,947.85 | 19,146,251.36 | 690,513.98 | 425,191,119.82 |
| 1/5/2020 | 185,232,125.52 | 220,165,385.55 | 19,148,289.79 | 690,587.49 | 425,236,388.35 |
| 1/6/2020 | 185,251,844.40 | 220,188,823.25 | 19,150,328.22 | 690,661.01 | 425,281,656.88 |
| 1/7/2020 | 185,271,563.28 | 220,212,260.96 | 19,152,366.65 | 690,734.53 | 425,326,925.42 |
| 1/8/2020 | 185,291,282.17 | 220,235,698.66 | 19,154,405.08 | 690,808.04 | 425,372,193.95 |
| 1/9/2020 | 185,311,001.05 | 220,259,136.37 | 19,156,443.51 | 690,881.56 | 425,417,462.49 |
| 1/10/2020 | 185,330,719.94 | 220,282,574.07 | 19,158,481.94 | 690,955.07 | 425,462,731.02 |
| 1/11/2020 | 185,350,438.82 | 220,306,011.78 | 19,160,520.38 | 691,028.59 | 425,507,999.57 |
| 1/12/2020 | 185,370,157.71 | 220,329,449.48 | 19,162,558.81 | 691,102.11 | 425,553,268.11 |
| 1/13/2020 | 185,389,876.59 | 220,352,887.19 | 19,164,597.24 | 691,175.62 | 425,598,536.64 |
| 1/14/2020 | 185,409,595.48 | 220,376,324.89 | 19,166,635.67 | 691,249.14 | 425,643,805.18 |
| 1/15/2020 | 185,429,314.36 | 220,399,762.60 | 19,168,674.10 | 691,322.66 | 425,689,073.72 |
| 1/16/2020 | 185,449,033.25 | 220,423,200.30 | 19,170,712.53 | 691,396.17 | 425,734,342.25 |
| 1/17/2020 | 185,468,752.13 | 220,446,638.01 | 19,172,750.96 | 691,469.69 | 425,779,610.79 |
| 1/18/2020 | 185,488,471.02 | 220,470,075.71 | 19,174,789.39 | 691,543.21 | 425,824,879.33 |
| 1/19/2020 | 185,508,189.90 | 220,493,513.42 | 19,176,827.82 | 691,616.72 | 425,870,147.86 |
| 1/20/2020 | 185,527,908.79 | 220,516,951.12 | 19,178,866.25 | 691,690.24 | 425,915,416.40 |
| 1/21/2020 | 185,547,627.67 | 220,540,388.83 | 19,180,904.69 | 691,763.76 | 425,960,684.95 |
| 1/22/2020 | 185,567,346.56 | 220,563,826.53 | 19,182,943.12 | 691,837.27 | 426,005,953.48 |
| 1/23/2020 | 185,587,065.44 | 220,587,264.23 | 19,184,981.55 | 691,910.79 | 426,051,222.01 |
| 1/24/2020 | 185,606,784.32 | 220,610,701.94 | 19,187,019.98 | 691,984.31 | 426,096,490.55 |
| 1/25/2020 | 185,626,503.21 | 220,634,139.64 | 19,189,058.41 | 692,057.82 | 426,141,759.08 |
| 1/26/2020 | 185,646,222.09 | 220,657,577.35 | 19,191,096.84 | 692,131.34 | 426,187,027.62 |
| 1/27/2020 | 185,665,940.98 | 220,681,015.05 | 19,193,135.27 | 692,204.86 | 426,232,296.16 |
| 1/28/2020 | 185,685,659.86 | 220,704,452.76 | 19,195,173.70 | 692,278.37 | 426,277,564.69 |
| 1/29/2020 | 185,705,378.75 | 220,727,890.46 | 19,197,212.13 | 692,351.89 | 426,322,833.23 |
| 1/30/2020 | 185,725,097.63 | 220,751,328.17 | 19,199,250.57 | 692,425.40 | 426,368,101.77 |
| 1/31/2020 | 185,744,816.52 | 220,774,765.87 | 19,201,289.00 | 692,498.92 | 426,413,370.31 |
| 2/1/2020 | 185,764,535.40 | 220,798,203.58 | 19,203,327.43 | 692,572.44 | 426,458,638.85 |
| 2/2/2020 | 185,784,254.29 | 220,821,641.28 | 19,205,365.86 | 692,645.95 | 426,503,907.38 |
| 2/3/2020 | 185,803,973.17 | 220,845,078.99 | 19,207,404.29 | 692,719.47 | 426,549,175.92 |
| 2/4/2020 | 185,823,692.06 | 220,868,516.69 | 19,209,442.72 | 692,792.99 | 426,594,444.46 |
| 2/5/2020 | 185,843,410.94 | 220,891,954.40 | 19,211,481.15 | 692,866.50 | 426,639,712.99 |
| 2/6/2020 | 185,863,129.83 | 220,915,392.10 | 19,213,519.58 | 692,940.02 | 426,684,981.53 |
| 2/7/2020 | 185,882,848.71 | 220,938,829.80 | 19,215,558.01 | 693,013.54 | 426,730,250.06 |
| 2/8/2020 | 185,902,567.60 | 220,962,267.51 | 19,217,596.45 | 693,087.05 | 426,775,518.61 |
| 2/9/2020 | 185,922,286.48 | 220,985,705.21 | 19,219,634.88 | 693,160.57 | 426,820,787.14 |
| 2/10/2020 | 185,942,005.37 | 221,009,142.92 | 19,221,673.31 | 693,234.09 | 426,866,055.69 |
| 2/11/2020 | 185,961,724.25 | 221,032,580.62 | 19,223,711.74 | 693,307.60 | 426,911,324.21 |
| 2/12/2020 | 185,981,443.13 | 221,056,018.33 | 19,225,750.17 | 693,381.12 | 426,956,592.75 |
| 2/13/2020 | 186,001,162.02 | 221,079,456.03 | 19,227,788.60 | 693,454.64 | 427,001,861.29 |
| 2/14/2020 | 186,020,880.90 | 221,102,893.74 | 19,229,827.03 | 693,528.15 | 427,047,129.82 |
| 2/15/2020 | 186,040,599.79 | 221,126,331.44 | 19,231,865.46 | 693,601.67 | 427,092,398.36 |
| 2/16/2020 | 186,060,318.67 | 221,149,769.15 | 19,233,903.89 | 693,675.18 | 427,137,666.89 |
| 2/17/2020 | 186,080,037.56 | 221,173,206.85 | 19,235,942.32 | 693,748.70 | 427,182,935.43 |
| 2/18/2020 | 186,099,756.44 | 221,196,644.56 | 19,237,980.76 | 693,822.22 | 427,228,203.98 |
| 2/19/2020 | 186,119,475.33 | 221,220,082.26 | 19,240,019.19 | 693,895.73 | 427,273,472.51 |
| 2/20/2020 | 186,139,194.21 | 221,243,519.97 | 19,242,057.62 | 693,969.25 | 427,318,741.05 |
| 2/21/2020 | 186,158,913.10 | 221,266,957.67 | 19,244,096.05 | 694,042.77 | 427,364,009.59 |
| 2/22/2020 | 186,178,631.98 | 221,290,395.37 | 19,246,134.48 | 694,116.28 | 427,409,278.11 |
| 2/23/2020 | 186,198,350.87 | 221,313,833.08 | 19,248,172.91 | 694,189.80 | 427,454,546.66 |
| 2/24/2020 | 186,218,069.75 | 221,337,270.78 | 19,250,211.34 | 694,263.32 | 427,499,815.19 |
| 2/25/2020 | 186,237,788.64 | 221,360,708.49 | 19,252,249.77 | 694,336.83 | 427,545,083.73 |
| 2/26/2020 | 186,257,507.52 | 221,384,146.19 | 19,254,288.20 | 694,410.35 | 427,590,352.26 |
| 2/27/2020 | 186,277,226.41 | 221,407,583.90 | 19,256,326.64 | 694,483.87 | 427,635,620.82 |
| 2/28/2020 | 186,296,945.29 | 221,431,021.60 | 19,258,365.07 | 694,557.38 | 427,680,889.34 |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
|---|---|---|---|---|---|
| | | | Legal costs awarded | Arbitration costs awarded | |
| 2/29/2020 | 186,316,664.17 | 221,454,459.31 | 19,260,403.50 | 694,630.90 | 427,726,157.88 |
| 3/1/2020 | 186,336,383.06 | 221,477,897.01 | 19,262,441.93 | 694,704.42 | 427,771,426.42 |
| 3/2/2020 | 186,356,101.94 | 221,501,334.72 | 19,264,480.36 | 694,777.93 | 427,816,694.95 |
| 3/3/2020 | 186,375,820.83 | 221,524,772.42 | 19,266,518.79 | 694,851.45 | 427,861,963.49 |
| 3/4/2020 | 186,395,539.71 | 221,548,210.13 | 19,268,557.22 | 694,924.97 | 427,907,232.03 |
| 3/5/2020 | 186,415,258.60 | 221,571,647.83 | 19,270,595.65 | 694,998.48 | 427,952,500.56 |
| 3/6/2020 | 186,434,977.48 | 221,595,085.54 | 19,272,634.08 | 695,072.00 | 427,997,769.10 |
| 3/7/2020 | 186,454,696.37 | 221,618,523.24 | 19,274,672.51 | 695,145.51 | 428,043,037.63 |
| 3/8/2020 | 186,474,415.25 | 221,641,960.95 | 19,276,710.95 | 695,219.03 | 428,088,306.18 |
| 3/9/2020 | 186,494,134.14 | 221,665,398.65 | 19,278,749.38 | 695,292.55 | 428,133,574.72 |
| 3/10/2020 | 186,513,853.02 | 221,688,836.35 | 19,280,787.81 | 695,366.06 | 428,178,843.24 |
| 3/11/2020 | 186,533,571.91 | 221,712,274.06 | 19,282,826.24 | 695,439.58 | 428,224,111.79 |
| 3/12/2020 | 186,553,290.79 | 221,735,711.76 | 19,284,864.67 | 695,513.10 | 428,269,380.32 |
| 3/13/2020 | 186,573,009.68 | 221,759,149.47 | 19,286,903.10 | 695,586.61 | 428,314,648.86 |
| 3/14/2020 | 186,592,728.56 | 221,782,587.17 | 19,288,941.53 | 695,660.13 | 428,359,917.39 |
| 3/15/2020 | 186,612,447.45 | 221,806,024.88 | 19,290,979.96 | 695,733.65 | 428,405,185.94 |
| 3/16/2020 | 186,632,166.33 | 221,829,462.58 | 19,293,018.39 | 695,807.16 | 428,450,454.46 |
| 3/17/2020 | 186,651,885.21 | 221,852,900.29 | 19,295,056.83 | 695,880.68 | 428,495,723.01 |
| 3/18/2020 | 186,671,604.10 | 221,876,337.99 | 19,297,095.26 | 695,954.20 | 428,540,991.55 |
| 3/19/2020 | 186,691,322.98 | 221,899,775.70 | 19,299,133.69 | 696,027.71 | 428,586,260.08 |
| 3/20/2020 | 186,711,041.87 | 221,923,213.40 | 19,301,172.12 | 696,101.23 | 428,631,528.62 |
| 3/21/2020 | 186,730,760.75 | 221,946,651.11 | 19,303,210.55 | 696,174.75 | 428,676,797.16 |
| 3/22/2020 | 186,750,479.64 | 221,970,088.81 | 19,305,248.98 | 696,248.26 | 428,722,065.69 |
| 3/23/2020 | 186,770,198.52 | 221,993,526.52 | 19,307,287.41 | 696,321.78 | 428,767,334.23 |
| 3/24/2020 | 186,789,917.41 | 222,016,964.22 | 19,309,325.84 | 696,395.29 | 428,812,602.76 |
| 3/25/2020 | 186,809,636.29 | 222,040,401.92 | 19,311,364.27 | 696,468.81 | 428,857,871.29 |
| 3/26/2020 | 186,829,355.18 | 222,063,839.63 | 19,313,402.71 | 696,542.33 | 428,903,139.85 |
| 3/27/2020 | 186,849,074.06 | 222,087,277.33 | 19,315,441.14 | 696,615.84 | 428,948,408.37 |
| 3/28/2020 | 186,868,792.95 | 222,110,715.04 | 19,317,479.57 | 696,689.36 | 428,993,676.92 |
| 3/29/2020 | 186,888,511.83 | 222,134,152.74 | 19,319,518.00 | 696,762.88 | 429,038,945.45 |
| 3/30/2020 | 186,908,230.72 | 222,157,590.45 | 19,321,556.43 | 696,836.39 | 429,084,213.99 |
| 3/31/2020 | 186,927,949.60 | 222,181,028.15 | 19,323,594.86 | 696,909.91 | 429,129,482.52 |
| 4/1/2020 | 186,947,668.49 | 222,204,465.86 | 19,325,633.29 | 696,983.43 | 429,174,751.07 |
| 4/2/2020 | 186,967,387.37 | 222,227,903.56 | 19,327,671.72 | 697,056.94 | 429,220,019.59 |
| 4/3/2020 | 186,987,106.25 | 222,251,341.27 | 19,329,710.15 | 697,130.46 | 429,265,288.13 |
| 4/4/2020 | 187,006,825.14 | 222,274,778.97 | 19,331,748.58 | 697,203.98 | 429,310,556.67 |
| 4/5/2020 | 187,026,544.02 | 222,298,216.68 | 19,333,787.02 | 697,277.49 | 429,355,825.21 |
| 4/6/2020 | 187,046,262.91 | 222,321,654.38 | 19,335,825.45 | 697,351.01 | 429,401,093.75 |
| 4/7/2020 | 187,065,981.79 | 222,345,092.09 | 19,337,863.88 | 697,424.53 | 429,446,362.29 |
| 4/8/2020 | 187,085,700.68 | 222,368,529.79 | 19,339,902.31 | 697,498.04 | 429,491,630.82 |
| 4/9/2020 | 187,105,419.56 | 222,391,967.50 | 19,341,940.74 | 697,571.56 | 429,536,899.36 |
| 4/10/2020 | 187,125,138.45 | 222,415,405.20 | 19,343,979.17 | 697,645.08 | 429,582,167.90 |
| 4/11/2020 | 187,144,857.33 | 222,438,842.90 | 19,346,017.60 | 697,718.59 | 429,627,436.42 |
| 4/12/2020 | 187,164,576.22 | 222,462,280.61 | 19,348,056.03 | 697,792.11 | 429,672,704.97 |
| 4/13/2020 | 187,184,295.10 | 222,485,718.31 | 19,350,094.46 | 697,865.62 | 429,717,973.49 |
| 4/14/2020 | 187,204,013.99 | 222,509,156.02 | 19,352,132.90 | 697,939.14 | 429,763,242.05 |
| 4/15/2020 | 187,223,732.87 | 222,532,593.72 | 19,354,171.33 | 698,012.66 | 429,808,510.58 |
| 4/16/2020 | 187,243,451.76 | 222,556,031.43 | 19,356,209.76 | 698,086.17 | 429,853,779.12 |
| 4/17/2020 | 187,263,170.64 | 222,579,469.13 | 19,358,248.19 | 698,159.69 | 429,899,047.65 |
| 4/18/2020 | 187,282,889.53 | 222,602,906.84 | 19,360,286.62 | 698,233.21 | 429,944,316.20 |
| 4/19/2020 | 187,302,608.41 | 222,626,344.54 | 19,362,325.05 | 698,306.72 | 429,989,584.72 |
| 4/20/2020 | 187,322,327.30 | 222,649,782.25 | 19,364,363.48 | 698,380.24 | 430,034,853.27 |
| 4/21/2020 | 187,342,046.18 | 222,673,219.95 | 19,366,401.91 | 698,453.76 | 430,080,121.80 |
| 4/22/2020 | 187,361,765.06 | 222,696,657.66 | 19,368,440.34 | 698,527.27 | 430,125,390.33 |
| 4/23/2020 | 187,381,483.95 | 222,720,095.36 | 19,370,478.77 | 698,600.79 | 430,170,658.87 |
| 4/24/2020 | 187,401,202.83 | 222,743,533.07 | 19,372,517.21 | 698,674.31 | 430,215,927.42 |
| 4/25/2020 | 187,420,921.72 | 222,766,970.77 | 19,374,555.64 | 698,747.82 | 430,261,195.95 |
| 4/26/2020 | 187,440,640.60 | 222,790,408.47 | 19,376,594.07 | 698,821.34 | 430,306,464.48 |
| 4/27/2020 | 187,460,359.49 | 222,813,846.18 | 19,378,632.50 | 698,894.86 | 430,351,733.03 |
| 4/28/2020 | 187,480,078.37 | 222,837,283.88 | 19,380,670.93 | 698,968.37 | 430,397,001.55 |
| 4/29/2020 | 187,499,797.26 | 222,860,721.59 | 19,382,709.36 | 699,041.89 | 430,442,270.10 |
| 4/30/2020 | 187,519,516.14 | 222,884,159.29 | 19,384,747.79 | 699,115.40 | 430,487,538.62 |
| 5/1/2020 | 187,533,340.61 | 222,900,590.94 | 19,386,176.89 | 699,166.95 | 430,519,275.39 |
| 5/2/2020 | 187,547,165.08 | 222,917,022.59 | 19,387,605.99 | 699,218.49 | 430,551,012.15 |
| 5/3/2020 | 187,560,989.55 | 222,933,454.24 | 19,389,035.09 | 699,270.03 | 430,582,748.91 |
| 5/4/2020 | 187,574,814.02 | 222,949,885.89 | 19,390,464.19 | 699,321.57 | 430,614,485.67 |
| 5/5/2020 | 187,588,638.49 | 222,966,317.54 | 19,391,893.28 | 699,373.11 | 430,646,222.42 |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
| | | | Legal costs awarded | Arbitration costs awarded | |
|---|---|---|---|---|---|
| 5/6/2020 | 187,602,462.95 | 222,982,749.19 | 19,393,322.38 | 699,424.65 | 430,677,959.17 |
| 5/7/2020 | 187,616,287.42 | 222,999,180.84 | 19,394,751.48 | 699,476.19 | 430,709,695.93 |
| 5/8/2020 | 187,630,111.89 | 223,015,612.49 | 19,396,180.58 | 699,527.73 | 430,741,432.69 |
| 5/9/2020 | 187,643,936.36 | 223,032,044.14 | 19,397,609.68 | 699,579.27 | 430,773,169.45 |
| 5/10/2020 | 187,657,760.83 | 223,048,475.79 | 19,399,038.78 | 699,630.81 | 430,804,906.21 |
| 5/11/2020 | 187,671,585.30 | 223,064,907.44 | 19,400,467.87 | 699,682.35 | 430,836,642.96 |
| 5/12/2020 | 187,685,409.77 | 223,081,339.09 | 19,401,896.97 | 699,733.89 | 430,868,379.72 |
| 5/13/2020 | 187,699,234.23 | 223,097,770.74 | 19,403,326.07 | 699,785.43 | 430,900,116.47 |
| 5/14/2020 | 187,713,058.70 | 223,114,202.39 | 19,404,755.17 | 699,836.98 | 430,931,853.24 |
| 5/15/2020 | 187,726,883.17 | 223,130,634.05 | 19,406,184.27 | 699,888.52 | 430,963,590.01 |
| 5/16/2020 | 187,740,707.64 | 223,147,065.70 | 19,407,613.37 | 699,940.06 | 430,995,326.77 |
| 5/17/2020 | 187,754,532.11 | 223,163,497.35 | 19,409,042.47 | 699,991.60 | 431,027,063.53 |
| 5/18/2020 | 187,768,356.58 | 223,179,929.00 | 19,410,471.56 | 700,043.14 | 431,058,800.28 |
| 5/19/2020 | 187,782,181.05 | 223,196,360.65 | 19,411,900.66 | 700,094.68 | 431,090,537.04 |
| 5/20/2020 | 187,796,005.52 | 223,212,792.30 | 19,413,329.76 | 700,146.22 | 431,122,273.80 |
| 5/21/2020 | 187,809,829.98 | 223,229,223.95 | 19,414,758.86 | 700,197.76 | 431,154,010.55 |
| 5/22/2020 | 187,823,654.45 | 223,245,655.60 | 19,416,187.96 | 700,249.30 | 431,185,747.31 |
| 5/23/2020 | 187,837,478.92 | 223,262,087.25 | 19,417,617.06 | 700,300.84 | 431,217,484.07 |
| 5/24/2020 | 187,851,303.39 | 223,278,518.90 | 19,419,046.15 | 700,352.38 | 431,249,220.82 |
| 5/25/2020 | 187,865,127.86 | 223,294,950.55 | 19,420,475.25 | 700,403.92 | 431,280,957.58 |
| 5/26/2020 | 187,878,952.33 | 223,311,382.20 | 19,421,904.35 | 700,455.46 | 431,312,694.34 |
| 5/27/2020 | 187,892,776.80 | 223,327,813.85 | 19,423,333.45 | 700,507.01 | 431,344,431.11 |
| 5/28/2020 | 187,906,601.27 | 223,344,245.50 | 19,424,762.55 | 700,558.55 | 431,376,167.87 |
| 5/29/2020 | 187,920,425.73 | 223,360,677.15 | 19,426,191.65 | 700,610.09 | 431,407,904.62 |
| 5/30/2020 | 187,934,250.20 | 223,377,108.80 | 19,427,620.74 | 700,661.63 | 431,439,641.37 |
| 5/31/2020 | 187,948,074.67 | 223,393,540.45 | 19,429,049.84 | 700,713.17 | 431,471,378.13 |
| 6/1/2020 | 187,961,899.14 | 223,409,972.10 | 19,430,478.94 | 700,764.71 | 431,503,114.89 |
| 6/2/2020 | 187,975,723.61 | 223,426,403.75 | 19,431,908.04 | 700,816.25 | 431,534,851.65 |
| 6/3/2020 | 187,989,548.08 | 223,442,835.40 | 19,433,337.14 | 700,867.79 | 431,566,588.41 |
| 6/4/2020 | 188,003,372.55 | 223,459,267.05 | 19,434,766.24 | 700,919.33 | 431,598,325.17 |
| 6/5/2020 | 188,017,197.01 | 223,475,698.70 | 19,436,195.33 | 700,970.87 | 431,630,061.91 |
| 6/6/2020 | 188,031,021.48 | 223,492,130.35 | 19,437,624.43 | 701,022.41 | 431,661,798.67 |
| 6/7/2020 | 188,044,845.95 | 223,508,562.00 | 19,439,053.53 | 701,073.95 | 431,693,535.43 |
| 6/8/2020 | 188,058,670.42 | 223,524,993.65 | 19,440,482.63 | 701,125.49 | 431,725,272.19 |
| 6/9/2020 | 188,072,494.89 | 223,541,425.30 | 19,441,911.73 | 701,177.04 | 431,757,008.96 |
| 6/10/2020 | 188,086,319.36 | 223,557,856.95 | 19,443,340.83 | 701,228.58 | 431,788,745.72 |
| 6/11/2020 | 188,100,143.83 | 223,574,288.60 | 19,444,769.92 | 701,280.12 | 431,820,482.47 |
| 6/12/2020 | 188,113,968.30 | 223,590,720.25 | 19,446,199.02 | 701,331.66 | 431,852,219.23 |
| 6/13/2020 | 188,127,792.76 | 223,607,151.90 | 19,447,628.12 | 701,383.20 | 431,883,955.98 |
| 6/14/2020 | 188,141,617.23 | 223,623,583.55 | 19,449,057.22 | 701,434.74 | 431,915,692.74 |
| 6/15/2020 | 188,155,441.70 | 223,640,015.20 | 19,450,486.32 | 701,486.28 | 431,947,429.50 |
| 6/16/2020 | 188,169,266.17 | 223,656,446.85 | 19,451,915.42 | 701,537.82 | 431,979,166.26 |
| 6/17/2020 | 188,183,090.64 | 223,672,878.50 | 19,453,344.52 | 701,589.36 | 432,010,903.02 |
| 6/18/2020 | 188,196,915.11 | 223,689,310.15 | 19,454,773.61 | 701,640.90 | 432,042,639.77 |
| 6/19/2020 | 188,210,739.58 | 223,705,741.80 | 19,456,202.71 | 701,692.44 | 432,074,376.53 |
| 6/20/2020 | 188,224,564.04 | 223,722,173.45 | 19,457,631.81 | 701,743.98 | 432,106,113.28 |
| 6/21/2020 | 188,238,388.51 | 223,738,605.10 | 19,459,060.91 | 701,795.52 | 432,137,850.04 |
| 6/22/2020 | 188,252,212.98 | 223,755,036.75 | 19,460,490.01 | 701,847.07 | 432,169,586.81 |
| 6/23/2020 | 188,266,037.45 | 223,771,468.40 | 19,461,919.11 | 701,898.61 | 432,201,323.57 |
| 6/24/2020 | 188,279,861.92 | 223,787,900.05 | 19,463,348.20 | 701,950.15 | 432,233,060.32 |
| 6/25/2020 | 188,293,686.39 | 223,804,331.70 | 19,464,777.30 | 702,001.69 | 432,264,797.08 |
| 6/26/2020 | 188,307,510.86 | 223,820,763.35 | 19,466,206.40 | 702,053.23 | 432,296,533.84 |
| 6/27/2020 | 188,321,335.33 | 223,837,195.00 | 19,467,635.50 | 702,104.77 | 432,328,270.60 |
| 6/28/2020 | 188,335,159.79 | 223,853,626.65 | 19,469,064.60 | 702,156.31 | 432,360,007.35 |
| 6/29/2020 | 188,348,984.26 | 223,870,058.30 | 19,470,493.70 | 702,207.85 | 432,391,744.11 |
| 6/30/2020 | 188,362,808.73 | 223,886,489.95 | 19,471,922.79 | 702,259.39 | 432,423,480.86 |
| 7/1/2020 | 188,376,633.20 | 223,902,921.60 | 19,473,351.89 | 702,310.93 | 432,455,217.62 |
| 7/2/2020 | 188,390,457.67 | 223,919,353.25 | 19,474,780.99 | 702,362.47 | 432,486,954.38 |
| 7/3/2020 | 188,404,282.14 | 223,935,784.90 | 19,476,210.09 | 702,414.01 | 432,518,691.14 |
| 7/4/2020 | 188,418,106.61 | 223,952,216.55 | 19,477,639.19 | 702,465.55 | 432,550,427.90 |
| 7/5/2020 | 188,431,931.07 | 223,968,648.20 | 19,479,068.29 | 702,517.10 | 432,582,164.66 |
| 7/6/2020 | 188,445,755.54 | 223,985,079.85 | 19,480,497.38 | 702,568.64 | 432,613,901.41 |
| 7/7/2020 | 188,459,580.01 | 224,001,511.50 | 19,481,926.48 | 702,620.18 | 432,645,638.17 |
| 7/8/2020 | 188,473,404.48 | 224,017,943.15 | 19,483,355.58 | 702,671.72 | 432,677,374.93 |
| 7/9/2020 | 188,487,228.95 | 224,034,374.80 | 19,484,784.68 | 702,723.26 | 432,709,111.69 |
| 7/10/2020 | 188,501,053.42 | 224,050,806.45 | 19,486,213.78 | 702,774.80 | 432,740,848.45 |
| 7/11/2020 | 188,514,877.89 | 224,067,238.10 | 19,487,642.88 | 702,826.34 | 432,772,585.21 |

2

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
| | | | Legal costs awarded | Arbitration costs awarded | |
|---|---|---|---|---|---|
| 7/12/2020 | 188,528,702.36 | 224,083,669.75 | 19,489,071.97 | 702,877.88 | 432,804,321.96 |
| 7/13/2020 | 188,542,526.82 | 224,100,101.40 | 19,490,501.07 | 702,929.42 | 432,836,058.71 |
| 7/14/2020 | 188,556,351.29 | 224,116,533.05 | 19,491,930.17 | 702,980.96 | 432,867,795.47 |
| 7/15/2020 | 188,570,175.76 | 224,132,964.70 | 19,493,359.27 | 703,032.50 | 432,899,532.23 |
| 7/16/2020 | 188,584,000.23 | 224,149,396.35 | 19,494,788.37 | 703,084.04 | 432,931,268.99 |
| 7/17/2020 | 188,597,824.70 | 224,165,828.00 | 19,496,217.47 | 703,135.58 | 432,963,005.75 |
| 7/18/2020 | 188,611,649.17 | 224,182,259.65 | 19,497,646.57 | 703,187.13 | 432,994,742.52 |
| 7/19/2020 | 188,625,473.64 | 224,198,691.30 | 19,499,075.66 | 703,238.67 | 433,026,479.27 |
| 7/20/2020 | 188,639,298.10 | 224,215,122.95 | 19,500,504.76 | 703,290.21 | 433,058,216.02 |
| 7/21/2020 | 188,653,122.57 | 224,231,554.60 | 19,501,933.86 | 703,341.75 | 433,089,952.78 |
| 7/22/2020 | 188,666,947.04 | 224,247,986.25 | 19,503,362.96 | 703,393.29 | 433,121,689.54 |
| 7/23/2020 | 188,680,771.51 | 224,264,417.90 | 19,504,792.06 | 703,444.83 | 433,153,426.30 |
| 7/24/2020 | 188,694,595.98 | 224,280,849.55 | 19,506,221.16 | 703,496.37 | 433,185,163.06 |
| 7/25/2020 | 188,708,420.45 | 224,297,281.20 | 19,507,650.25 | 703,547.91 | 433,216,899.81 |
| 7/26/2020 | 188,722,244.92 | 224,313,712.85 | 19,509,079.35 | 703,599.45 | 433,248,636.57 |
| 7/27/2020 | 188,736,069.39 | 224,330,144.50 | 19,510,508.45 | 703,650.99 | 433,280,373.33 |
| 7/28/2020 | 188,749,893.85 | 224,346,576.15 | 19,511,937.55 | 703,702.53 | 433,312,110.08 |
| 7/29/2020 | 188,763,718.32 | 224,363,007.80 | 19,513,366.65 | 703,754.07 | 433,343,846.84 |
| 7/30/2020 | 188,777,542.79 | 224,379,439.45 | 19,514,795.75 | 703,805.61 | 433,375,583.60 |
| 7/31/2020 | 188,791,367.26 | 224,395,871.10 | 19,516,224.84 | 703,857.16 | 433,407,320.36 |
| 8/1/2020 | 188,805,191.73 | 224,412,302.75 | 19,517,653.94 | 703,908.70 | 433,439,057.12 |
| 8/2/2020 | 188,819,016.20 | 224,428,734.40 | 19,519,083.04 | 703,960.24 | 433,470,793.88 |
| 8/3/2020 | 188,832,840.67 | 224,445,166.05 | 19,520,512.14 | 704,011.78 | 433,502,530.64 |
| 8/4/2020 | 188,846,665.14 | 224,461,597.70 | 19,521,941.24 | 704,063.32 | 433,534,267.40 |
| 8/5/2020 | 188,860,489.60 | 224,478,029.35 | 19,523,370.34 | 704,114.86 | 433,566,004.15 |
| 8/6/2020 | 188,874,314.07 | 224,494,461.00 | 19,524,799.43 | 704,166.40 | 433,597,740.90 |
| 8/7/2020 | 188,888,138.54 | 224,510,892.65 | 19,526,228.53 | 704,217.94 | 433,629,477.66 |
| 8/8/2020 | 188,901,963.01 | 224,527,324.30 | 19,527,657.63 | 704,269.48 | 433,661,214.42 |
| 8/9/2020 | 188,915,787.48 | 224,543,755.95 | 19,529,086.73 | 704,321.02 | 433,692,951.18 |
| 8/10/2020 | 188,929,611.95 | 224,560,187.60 | 19,530,515.83 | 704,372.56 | 433,724,687.94 |
| 8/11/2020 | 188,943,436.42 | 224,576,619.26 | 19,531,944.93 | 704,424.10 | 433,756,424.71 |
| 8/12/2020 | 188,957,260.88 | 224,593,050.91 | 19,533,374.02 | 704,475.64 | 433,788,161.45 |
| 8/13/2020 | 188,971,085.35 | 224,609,482.56 | 19,534,803.12 | 704,527.19 | 433,819,898.22 |
| 8/14/2020 | 188,984,909.82 | 224,625,914.21 | 19,536,232.22 | 704,578.73 | 433,851,634.98 |
| 8/15/2020 | 188,998,734.29 | 224,642,345.86 | 19,537,661.32 | 704,630.27 | 433,883,371.74 |
| 8/16/2020 | 189,012,558.76 | 224,658,777.51 | 19,539,090.42 | 704,681.81 | 433,915,108.50 |
| 8/17/2020 | 189,026,383.23 | 224,675,209.16 | 19,540,519.52 | 704,733.35 | 433,946,845.26 |
| 8/18/2020 | 189,040,207.70 | 224,691,640.81 | 19,541,948.62 | 704,784.89 | 433,978,582.02 |
| 8/19/2020 | 189,054,032.17 | 224,708,072.46 | 19,543,377.71 | 704,836.43 | 434,010,318.77 |
| 8/20/2020 | 189,067,856.63 | 224,724,504.11 | 19,544,806.81 | 704,887.97 | 434,042,055.52 |
| 8/21/2020 | 189,081,681.10 | 224,740,935.76 | 19,546,235.91 | 704,939.51 | 434,073,792.28 |
| 8/22/2020 | 189,095,505.57 | 224,757,367.41 | 19,547,665.01 | 704,991.05 | 434,105,529.04 |
| 8/23/2020 | 189,109,330.04 | 224,773,799.06 | 19,549,094.11 | 705,042.59 | 434,137,265.80 |
| 8/24/2020 | 189,123,154.51 | 224,790,230.71 | 19,550,523.21 | 705,094.13 | 434,169,002.56 |
| 8/25/2020 | 189,136,978.98 | 224,806,662.36 | 19,551,952.30 | 705,145.67 | 434,200,739.31 |
| 8/26/2020 | 189,150,803.45 | 224,823,094.01 | 19,553,381.40 | 705,197.22 | 434,232,476.08 |
| 8/27/2020 | 189,164,627.91 | 224,839,525.66 | 19,554,810.50 | 705,248.76 | 434,264,212.83 |
| 8/28/2020 | 189,178,452.38 | 224,855,957.31 | 19,556,239.60 | 705,300.30 | 434,295,949.59 |
| 8/29/2020 | 189,192,276.85 | 224,872,388.96 | 19,557,668.70 | 705,351.84 | 434,327,686.35 |
| 8/30/2020 | 189,206,101.32 | 224,888,820.61 | 19,559,097.80 | 705,403.38 | 434,359,423.11 |
| 8/31/2020 | 189,219,925.79 | 224,905,252.26 | 19,560,526.89 | 705,454.92 | 434,391,159.86 |
| 9/1/2020 | 189,233,750.26 | 224,921,683.91 | 19,561,955.99 | 705,506.46 | 434,422,896.62 |
| 9/2/2020 | 189,247,574.73 | 224,938,115.56 | 19,563,385.09 | 705,558.00 | 434,454,633.38 |
| 9/3/2020 | 189,261,399.20 | 224,954,547.21 | 19,564,814.19 | 705,609.54 | 434,486,370.14 |
| 9/4/2020 | 189,275,223.66 | 224,970,978.86 | 19,566,243.29 | 705,661.08 | 434,518,106.89 |
| 9/5/2020 | 189,289,048.13 | 224,987,410.51 | 19,567,672.39 | 705,712.62 | 434,549,843.65 |
| 9/6/2020 | 189,302,872.60 | 225,003,842.16 | 19,569,101.48 | 705,764.16 | 434,581,580.40 |
| 9/7/2020 | 189,316,697.07 | 225,020,273.81 | 19,570,530.58 | 705,815.70 | 434,613,317.16 |
| 9/8/2020 | 189,330,521.54 | 225,036,705.46 | 19,571,959.68 | 705,867.24 | 434,645,053.92 |
| 9/9/2020 | 189,344,346.01 | 225,053,137.11 | 19,573,388.78 | 705,918.79 | 434,676,790.69 |
| 9/10/2020 | 189,358,170.48 | 225,069,568.76 | 19,574,817.88 | 705,970.33 | 434,708,527.45 |
| 9/11/2020 | 189,371,994.94 | 225,086,000.41 | 19,576,246.98 | 706,021.87 | 434,740,264.20 |
| 9/12/2020 | 189,385,819.41 | 225,102,432.06 | 19,577,676.08 | 706,073.41 | 434,772,000.96 |
| 9/13/2020 | 189,399,643.88 | 225,118,863.71 | 19,579,105.17 | 706,124.95 | 434,803,737.71 |
| 9/14/2020 | 189,413,468.35 | 225,135,295.36 | 19,580,534.27 | 706,176.49 | 434,835,474.47 |
| 9/15/2020 | 189,427,292.82 | 225,151,727.01 | 19,581,963.37 | 706,228.03 | 434,867,211.23 |
| 9/16/2020 | 189,441,117.29 | 225,168,158.66 | 19,583,392.47 | 706,279.57 | 434,898,947.99 |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
|---|---|---|---|---|---|
| | | | Legal costs awarded | Arbitration costs awarded | |
| 9/17/2020 | 189,454,941.76 | 225,184,590.31 | 19,584,821.57 | 706,331.11 | 434,930,684.75 |
| 9/18/2020 | 189,468,766.23 | 225,201,021.96 | 19,586,250.67 | 706,382.65 | 434,962,421.51 |
| 9/19/2020 | 189,482,590.69 | 225,217,453.61 | 19,587,679.76 | 706,434.19 | 434,994,158.25 |
| 9/20/2020 | 189,496,415.16 | 225,233,885.26 | 19,589,108.86 | 706,485.73 | 435,025,895.01 |
| 9/21/2020 | 189,510,239.63 | 225,250,316.91 | 19,590,537.96 | 706,537.27 | 435,057,631.77 |
| 9/22/2020 | 189,524,064.10 | 225,266,748.56 | 19,591,967.06 | 706,588.82 | 435,089,368.54 |
| 9/23/2020 | 189,537,888.57 | 225,283,180.21 | 19,593,396.16 | 706,640.36 | 435,121,105.30 |
| 9/24/2020 | 189,551,713.04 | 225,299,611.86 | 19,594,825.26 | 706,691.90 | 435,152,842.06 |
| 9/25/2020 | 189,565,537.51 | 225,316,043.51 | 19,596,254.35 | 706,743.44 | 435,184,578.81 |
| 9/26/2020 | 189,579,361.97 | 225,332,475.16 | 19,597,683.45 | 706,794.98 | 435,216,315.56 |
| 9/27/2020 | 189,593,186.44 | 225,348,906.81 | 19,599,112.55 | 706,846.52 | 435,248,052.32 |
| 9/28/2020 | 189,607,010.91 | 225,365,338.46 | 19,600,541.65 | 706,898.06 | 435,279,789.08 |
| 9/29/2020 | 189,620,835.38 | 225,381,770.11 | 19,601,970.75 | 706,949.60 | 435,311,525.84 |
| 9/30/2020 | 189,634,659.85 | 225,398,201.76 | 19,603,399.85 | 707,001.14 | 435,343,262.60 |
| 10/1/2020 | 189,648,484.32 | 225,414,633.41 | 19,604,828.94 | 707,052.68 | 435,374,999.35 |
| 10/2/2020 | 189,662,308.79 | 225,431,065.06 | 19,606,258.04 | 707,104.22 | 435,406,736.11 |
| 10/3/2020 | 189,676,133.26 | 225,447,496.71 | 19,607,687.14 | 707,155.76 | 435,438,472.87 |
| 10/4/2020 | 189,689,957.72 | 225,463,928.36 | 19,609,116.24 | 707,207.30 | 435,470,209.62 |
| 10/5/2020 | 189,703,782.19 | 225,480,360.01 | 19,610,545.34 | 707,258.85 | 435,501,946.39 |
| 10/6/2020 | 189,717,606.66 | 225,496,791.66 | 19,611,974.44 | 707,310.39 | 435,533,683.15 |
| 10/7/2020 | 189,731,431.13 | 225,513,223.31 | 19,613,403.53 | 707,361.93 | 435,565,419.90 |
| 10/8/2020 | 189,745,255.60 | 225,529,654.96 | 19,614,832.63 | 707,413.47 | 435,597,156.66 |
| 10/9/2020 | 189,759,080.07 | 225,546,086.61 | 19,616,261.73 | 707,465.01 | 435,628,893.42 |
| 10/10/2020 | 189,772,904.54 | 225,562,518.26 | 19,617,690.83 | 707,516.55 | 435,660,630.18 |
| 10/11/2020 | 189,786,729.01 | 225,578,949.91 | 19,619,119.93 | 707,568.09 | 435,692,366.94 |
| 10/12/2020 | 189,800,553.47 | 225,595,381.56 | 19,620,549.03 | 707,619.63 | 435,724,103.69 |
| 10/13/2020 | 189,814,377.94 | 225,611,813.21 | 19,621,978.13 | 707,671.17 | 435,755,840.45 |
| 10/14/2020 | 189,828,202.41 | 225,628,244.86 | 19,623,407.22 | 707,722.71 | 435,787,577.20 |
| 10/15/2020 | 189,842,026.88 | 225,644,676.51 | 19,624,836.32 | 707,774.25 | 435,819,313.96 |
| 10/16/2020 | 189,855,851.35 | 225,661,108.16 | 19,626,265.42 | 707,825.79 | 435,851,050.72 |
| 10/17/2020 | 189,869,675.82 | 225,677,539.81 | 19,627,694.52 | 707,877.33 | 435,882,787.48 |
| 10/18/2020 | 189,883,500.29 | 225,693,971.46 | 19,629,123.62 | 707,928.88 | 435,914,524.25 |
| 10/19/2020 | 189,897,324.75 | 225,710,403.11 | 19,630,552.72 | 707,980.42 | 435,946,261.00 |
| 10/20/2020 | 189,911,149.22 | 225,726,834.76 | 19,631,981.81 | 708,031.96 | 435,977,997.75 |
| 10/21/2020 | 189,924,973.69 | 225,743,266.41 | 19,633,410.91 | 708,083.50 | 436,009,734.51 |
| 10/22/2020 | 189,938,798.16 | 225,759,698.06 | 19,634,840.01 | 708,135.04 | 436,041,471.27 |
| 10/23/2020 | 189,952,622.63 | 225,776,129.71 | 19,636,269.11 | 708,186.58 | 436,073,208.03 |
| 10/24/2020 | 189,966,447.10 | 225,792,561.36 | 19,637,698.21 | 708,238.12 | 436,104,944.79 |
| 10/25/2020 | 189,980,271.57 | 225,808,993.01 | 19,639,127.31 | 708,289.66 | 436,136,681.55 |
| 10/26/2020 | 189,994,096.04 | 225,825,424.66 | 19,640,556.40 | 708,341.20 | 436,168,418.30 |
| 10/27/2020 | 190,007,920.50 | 225,841,856.31 | 19,641,985.50 | 708,392.74 | 436,200,155.05 |
| 10/28/2020 | 190,021,744.97 | 225,858,287.96 | 19,643,414.60 | 708,444.28 | 436,231,891.81 |
| 10/29/2020 | 190,035,569.44 | 225,874,719.61 | 19,644,843.70 | 708,495.82 | 436,263,628.57 |
| 10/30/2020 | 190,049,393.91 | 225,891,151.26 | 19,646,272.80 | 708,547.36 | 436,295,365.33 |
| 10/31/2020 | 190,063,218.38 | 225,907,582.91 | 19,647,701.90 | 708,598.91 | 436,327,102.10 |
| 11/1/2020 | 190,074,990.38 | 225,921,575.02 | 19,648,918.82 | 708,642.79 | 436,354,127.01 |
| 11/2/2020 | 190,086,762.38 | 225,935,567.12 | 19,650,135.75 | 708,686.68 | 436,381,151.93 |
| 11/3/2020 | 190,098,534.38 | 225,949,559.23 | 19,651,352.67 | 708,730.57 | 436,408,176.85 |
| 11/4/2020 | 190,110,306.38 | 225,963,551.33 | 19,652,569.60 | 708,774.46 | 436,435,201.77 |
| 11/5/2020 | 190,122,078.38 | 225,977,543.43 | 19,653,786.52 | 708,818.35 | 436,462,226.68 |
| 11/6/2020 | 190,133,850.39 | 225,991,535.54 | 19,655,003.45 | 708,862.24 | 436,489,251.62 |
| 11/7/2020 | 190,145,622.39 | 226,005,527.64 | 19,656,220.37 | 708,906.13 | 436,516,276.53 |
| 11/8/2020 | 190,157,394.39 | 226,019,519.75 | 19,657,437.30 | 708,950.01 | 436,543,301.45 |
| 11/9/2020 | 190,169,166.39 | 226,033,511.85 | 19,658,654.23 | 708,993.90 | 436,570,326.37 |
| 11/10/2020 | 190,180,938.39 | 226,047,503.96 | 19,659,871.15 | 709,037.79 | 436,597,351.29 |
| 11/11/2020 | 190,192,710.39 | 226,061,496.06 | 19,661,088.08 | 709,081.68 | 436,624,376.21 |
| 11/12/2020 | 190,204,482.39 | 226,075,488.16 | 19,662,305.00 | 709,125.57 | 436,651,401.12 |
| 11/13/2020 | 190,216,254.39 | 226,089,480.27 | 19,663,521.93 | 709,169.46 | 436,678,426.05 |
| 11/14/2020 | 190,228,026.40 | 226,103,472.37 | 19,664,738.85 | 709,213.35 | 436,705,450.97 |
| 11/15/2020 | 190,239,798.40 | 226,117,464.48 | 19,665,955.78 | 709,257.24 | 436,732,475.90 |
| 11/16/2020 | 190,251,570.40 | 226,131,456.58 | 19,667,172.70 | 709,301.12 | 436,759,500.80 |
| 11/17/2020 | 190,263,342.40 | 226,145,448.68 | 19,668,389.63 | 709,345.01 | 436,786,525.72 |
| 11/18/2020 | 190,275,114.40 | 226,159,440.79 | 19,669,606.55 | 709,388.90 | 436,813,550.64 |
| 11/19/2020 | 190,286,886.40 | 226,173,432.89 | 19,670,823.48 | 709,432.79 | 436,840,575.56 |
| 11/20/2020 | 190,298,658.40 | 226,187,425.00 | 19,672,040.41 | 709,476.68 | 436,867,600.49 |
| 11/21/2020 | 190,310,430.40 | 226,201,417.10 | 19,673,257.33 | 709,520.57 | 436,894,625.40 |
| 11/22/2020 | 190,322,202.41 | 226,215,409.20 | 19,674,474.26 | 709,564.46 | 436,921,650.33 |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
| | | | Legal costs awarded | Arbitration costs awarded | |
|---|---|---|---|---|---|
| 11/23/2020 | 190,333,974.41 | 226,229,401.31 | 19,675,691.18 | 709,608.35 | 436,948,675.25 |
| 11/24/2020 | 190,345,746.41 | 226,243,393.41 | 19,676,908.11 | 709,652.23 | 436,975,700.16 |
| 11/25/2020 | 190,357,518.41 | 226,257,385.52 | 19,678,125.03 | 709,696.12 | 437,002,725.08 |
| 11/26/2020 | 190,369,290.41 | 226,271,377.62 | 19,679,341.96 | 709,740.01 | 437,029,750.00 |
| 11/27/2020 | 190,381,062.41 | 226,285,369.73 | 19,680,558.88 | 709,783.90 | 437,056,774.92 |
| 11/28/2020 | 190,392,834.41 | 226,299,361.83 | 19,681,775.81 | 709,827.79 | 437,083,799.84 |
| 11/29/2020 | 190,404,606.41 | 226,313,353.93 | 19,682,992.73 | 709,871.68 | 437,110,824.75 |
| 11/30/2020 | 190,416,378.41 | 226,327,346.04 | 19,684,209.66 | 709,915.57 | 437,137,849.68 |
| 12/1/2020 | 190,428,150.42 | 226,341,338.14 | 19,685,426.59 | 709,959.46 | 437,164,874.61 |
| 12/2/2020 | 190,439,922.42 | 226,355,330.25 | 19,686,643.51 | 710,003.34 | 437,191,899.52 |
| 12/3/2020 | 190,451,694.42 | 226,369,322.35 | 19,687,860.44 | 710,047.23 | 437,218,924.44 |
| 12/4/2020 | 190,463,466.42 | 226,383,314.45 | 19,689,077.36 | 710,091.12 | 437,245,949.35 |
| 12/5/2020 | 190,475,238.42 | 226,397,306.56 | 19,690,294.29 | 710,135.01 | 437,272,974.28 |
| 12/6/2020 | 190,487,010.42 | 226,411,298.66 | 19,691,511.21 | 710,178.90 | 437,299,999.19 |
| 12/7/2020 | 190,498,782.42 | 226,425,290.77 | 19,692,728.14 | 710,222.79 | 437,327,024.12 |
| 12/8/2020 | 190,510,554.42 | 226,439,282.87 | 19,693,945.06 | 710,266.68 | 437,354,049.03 |
| 12/9/2020 | 190,522,326.43 | 226,453,274.97 | 19,695,161.99 | 710,310.56 | 437,381,073.95 |
| 12/10/2020 | 190,534,098.43 | 226,467,267.08 | 19,696,378.91 | 710,354.45 | 437,408,098.87 |
| 12/11/2020 | 190,545,870.43 | 226,481,259.18 | 19,697,595.84 | 710,398.34 | 437,435,123.79 |
| 12/12/2020 | 190,557,642.43 | 226,495,251.29 | 19,698,812.77 | 710,442.23 | 437,462,148.72 |
| 12/13/2020 | 190,569,414.43 | 226,509,243.39 | 19,700,029.69 | 710,486.12 | 437,489,173.63 |
| 12/14/2020 | 190,581,186.43 | 226,523,235.50 | 19,701,246.62 | 710,530.01 | 437,516,198.56 |
| 12/15/2020 | 190,592,958.43 | 226,537,227.60 | 19,702,463.54 | 710,573.90 | 437,543,223.47 |
| 12/16/2020 | 190,604,730.43 | 226,551,219.70 | 19,703,680.47 | 710,617.79 | 437,570,248.39 |
| 12/17/2020 | 190,616,502.44 | 226,565,211.81 | 19,704,897.39 | 710,661.67 | 437,597,273.31 |
| 12/18/2020 | 190,628,274.44 | 226,579,203.91 | 19,706,114.32 | 710,705.56 | 437,624,298.23 |
| 12/19/2020 | 190,640,046.44 | 226,593,196.02 | 19,707,331.24 | 710,749.45 | 437,651,323.15 |
| 12/20/2020 | 190,651,818.44 | 226,607,188.12 | 19,708,548.17 | 710,793.34 | 437,678,348.07 |
| 12/21/2020 | 190,663,590.44 | 226,621,180.22 | 19,709,765.09 | 710,837.23 | 437,705,372.98 |
| 12/22/2020 | 190,675,362.44 | 226,635,172.33 | 19,710,982.02 | 710,881.12 | 437,732,397.91 |
| 12/23/2020 | 190,687,134.44 | 226,649,164.43 | 19,712,198.95 | 710,925.01 | 437,759,422.83 |
| 12/24/2020 | 190,698,906.44 | 226,663,156.54 | 19,713,415.87 | 710,968.90 | 437,786,447.75 |
| 12/25/2020 | 190,710,678.45 | 226,677,148.64 | 19,714,632.80 | 711,012.78 | 437,813,472.67 |
| 12/26/2020 | 190,722,450.45 | 226,691,140.74 | 19,715,849.72 | 711,056.67 | 437,840,497.58 |
| 12/27/2020 | 190,734,222.45 | 226,705,132.85 | 19,717,066.65 | 711,100.56 | 437,867,522.51 |
| 12/28/2020 | 190,745,994.45 | 226,719,124.95 | 19,718,283.57 | 711,144.45 | 437,894,547.42 |
| 12/29/2020 | 190,757,766.45 | 226,733,117.06 | 19,719,500.50 | 711,188.34 | 437,921,572.35 |
| 12/30/2020 | 190,769,538.45 | 226,747,109.16 | 19,720,717.42 | 711,232.23 | 437,948,597.26 |
| 12/31/2020 | 190,781,310.45 | 226,761,101.27 | 19,721,934.35 | 711,276.12 | 437,975,622.19 |
| 1/1/2021 | 190,793,082.45 | 226,775,093.37 | 19,723,151.28 | 711,320.00 | 438,002,647.10 |
| 1/2/2021 | 190,804,854.45 | 226,789,085.47 | 19,724,368.20 | 711,363.89 | 438,029,672.01 |
| 1/3/2021 | 190,816,626.46 | 226,803,077.58 | 19,725,585.13 | 711,407.78 | 438,056,696.95 |
| 1/4/2021 | 190,828,398.46 | 226,817,069.68 | 19,726,802.05 | 711,451.67 | 438,083,721.86 |
| 1/5/2021 | 190,840,170.46 | 226,831,061.79 | 19,728,018.98 | 711,495.56 | 438,110,746.79 |
| 1/6/2021 | 190,851,942.46 | 226,845,053.89 | 19,729,235.90 | 711,539.45 | 438,137,771.70 |
| 1/7/2021 | 190,863,714.46 | 226,859,045.99 | 19,730,452.83 | 711,583.34 | 438,164,796.62 |
| 1/8/2021 | 190,875,486.46 | 226,873,038.10 | 19,731,669.75 | 711,627.23 | 438,191,821.54 |
| 1/9/2021 | 190,887,258.46 | 226,887,030.20 | 19,732,886.68 | 711,671.11 | 438,218,846.45 |
| 1/10/2021 | 190,899,030.46 | 226,901,022.31 | 19,734,103.60 | 711,715.00 | 438,245,871.37 |
| 1/11/2021 | 190,910,802.47 | 226,915,014.41 | 19,735,320.53 | 711,758.89 | 438,272,896.30 |
| 1/12/2021 | 190,922,574.47 | 226,929,006.51 | 19,736,537.46 | 711,802.78 | 438,299,921.22 |
| 1/13/2021 | 190,934,346.47 | 226,942,998.62 | 19,737,754.38 | 711,846.67 | 438,326,946.14 |
| 1/14/2021 | 190,946,118.47 | 226,956,990.72 | 19,738,971.31 | 711,890.56 | 438,353,971.06 |
| 1/15/2021 | 190,957,890.47 | 226,970,982.83 | 19,740,188.23 | 711,934.45 | 438,380,995.98 |
| 1/16/2021 | 190,969,662.47 | 226,984,974.93 | 19,741,405.16 | 711,978.34 | 438,408,020.90 |
| 1/17/2021 | 190,981,434.47 | 226,998,967.04 | 19,742,622.08 | 712,022.22 | 438,435,045.81 |
| 1/18/2021 | 190,993,206.47 | 227,012,959.14 | 19,743,839.01 | 712,066.11 | 438,462,070.73 |
| 1/19/2021 | 191,004,978.48 | 227,026,951.24 | 19,745,055.93 | 712,110.00 | 438,489,095.65 |
| 1/20/2021 | 191,016,750.48 | 227,040,943.35 | 19,746,272.86 | 712,153.89 | 438,516,120.58 |
| 1/21/2021 | 191,028,522.48 | 227,054,935.45 | 19,747,489.78 | 712,197.78 | 438,543,145.49 |
| 1/22/2021 | 191,040,294.48 | 227,068,927.56 | 19,748,706.71 | 712,241.67 | 438,570,170.42 |
| 1/23/2021 | 191,052,066.48 | 227,082,919.66 | 19,749,923.64 | 712,285.56 | 438,597,195.34 |
| 1/24/2021 | 191,063,838.48 | 227,096,911.76 | 19,751,140.56 | 712,329.44 | 438,624,220.24 |
| 1/25/2021 | 191,075,610.48 | 227,110,903.87 | 19,752,357.49 | 712,373.33 | 438,651,245.17 |
| 1/26/2021 | 191,087,382.48 | 227,124,895.97 | 19,753,574.41 | 712,417.22 | 438,678,270.08 |
| 1/27/2021 | 191,099,154.49 | 227,138,888.08 | 19,754,791.34 | 712,461.11 | 438,705,295.02 |
| 1/28/2021 | 191,110,926.49 | 227,152,880.18 | 19,756,008.26 | 712,505.00 | 438,732,319.93 |

2

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
|---|---|---|---|---|---|
| | | | Legal costs awarded | Arbitration costs awarded | |
| 1/29/2021 | 191,122,698.49 | 227,166,872.28 | 19,757,225.19 | 712,548.89 | 438,759,344.85 |
| 1/30/2021 | 191,134,470.49 | 227,180,864.39 | 19,758,442.11 | 712,592.78 | 438,786,369.77 |
| 1/31/2021 | 191,146,242.49 | 227,194,856.49 | 19,759,659.04 | 712,636.67 | 438,813,394.69 |
| 2/1/2021 | 191,158,014.49 | 227,208,848.60 | 19,760,875.96 | 712,680.55 | 438,840,419.60 |
| 2/2/2021 | 191,169,786.49 | 227,222,840.70 | 19,762,092.89 | 712,724.44 | 438,867,444.52 |
| 2/3/2021 | 191,181,558.49 | 227,236,832.80 | 19,763,309.82 | 712,768.33 | 438,894,469.44 |
| 2/4/2021 | 191,193,330.49 | 227,250,824.91 | 19,764,526.74 | 712,812.22 | 438,921,494.36 |
| 2/5/2021 | 191,205,102.50 | 227,264,817.01 | 19,765,743.67 | 712,856.11 | 438,948,519.29 |
| 2/6/2021 | 191,216,874.50 | 227,278,809.12 | 19,766,960.59 | 712,900.00 | 438,975,544.21 |
| 2/7/2021 | 191,228,646.50 | 227,292,801.22 | 19,768,177.52 | 712,943.89 | 439,002,569.13 |
| 2/8/2021 | 191,240,418.50 | 227,306,793.33 | 19,769,394.44 | 712,987.78 | 439,029,594.05 |
| 2/9/2021 | 191,252,190.50 | 227,320,785.43 | 19,770,611.37 | 713,031.66 | 439,056,618.96 |
| 2/10/2021 | 191,263,962.50 | 227,334,777.53 | 19,771,828.29 | 713,075.55 | 439,083,643.87 |
| 2/11/2021 | 191,275,734.50 | 227,348,769.64 | 19,773,045.22 | 713,119.44 | 439,110,668.80 |
| 2/12/2021 | 191,287,506.50 | 227,362,761.74 | 19,774,262.14 | 713,163.33 | 439,137,693.71 |
| 2/13/2021 | 191,299,278.51 | 227,376,753.85 | 19,775,479.07 | 713,207.22 | 439,164,718.65 |
| 2/14/2021 | 191,311,050.51 | 227,390,745.95 | 19,776,696.00 | 713,251.11 | 439,191,743.57 |
| 2/15/2021 | 191,322,822.51 | 227,404,738.05 | 19,777,912.92 | 713,295.00 | 439,218,768.48 |
| 2/16/2021 | 191,334,594.51 | 227,418,730.16 | 19,779,129.85 | 713,338.88 | 439,245,793.40 |
| 2/17/2021 | 191,346,366.51 | 227,432,722.26 | 19,780,346.77 | 713,382.77 | 439,272,818.31 |
| 2/18/2021 | 191,358,138.51 | 227,446,714.37 | 19,781,563.70 | 713,426.66 | 439,299,843.24 |
| 2/19/2021 | 191,369,910.51 | 227,460,706.47 | 19,782,780.62 | 713,470.55 | 439,326,868.15 |
| 2/20/2021 | 191,381,682.51 | 227,474,698.57 | 19,783,997.55 | 713,514.44 | 439,353,893.07 |
| 2/21/2021 | 191,393,454.52 | 227,488,690.68 | 19,785,214.47 | 713,558.33 | 439,380,918.00 |
| 2/22/2021 | 191,405,226.52 | 227,502,682.78 | 19,786,431.40 | 713,602.22 | 439,407,942.92 |
| 2/23/2021 | 191,416,998.52 | 227,516,674.89 | 19,787,648.32 | 713,646.11 | 439,434,967.84 |
| 2/24/2021 | 191,428,770.52 | 227,530,666.99 | 19,788,865.25 | 713,689.99 | 439,461,992.75 |
| 2/25/2021 | 191,440,542.52 | 227,544,659.10 | 19,790,082.18 | 713,733.88 | 439,489,017.68 |
| 2/26/2021 | 191,452,314.52 | 227,558,651.20 | 19,791,299.10 | 713,777.77 | 439,516,042.59 |
| 2/27/2021 | 191,464,086.52 | 227,572,643.30 | 19,792,516.03 | 713,821.66 | 439,543,067.51 |
| 2/28/2021 | 191,475,858.52 | 227,586,635.41 | 19,793,732.95 | 713,865.55 | 439,570,092.43 |
| 3/1/2021 | 191,487,630.53 | 227,600,627.51 | 19,794,949.88 | 713,909.44 | 439,597,117.36 |
| 3/2/2021 | 191,499,402.53 | 227,614,619.62 | 19,796,166.80 | 713,953.33 | 439,624,142.28 |
| 3/3/2021 | 191,511,174.53 | 227,628,611.72 | 19,797,383.73 | 713,997.22 | 439,651,167.20 |
| 3/4/2021 | 191,522,946.53 | 227,642,603.82 | 19,798,600.65 | 714,041.10 | 439,678,192.10 |
| 3/5/2021 | 191,534,718.53 | 227,656,595.93 | 19,799,817.58 | 714,084.99 | 439,705,217.03 |
| 3/6/2021 | 191,546,490.53 | 227,670,588.03 | 19,801,034.50 | 714,128.88 | 439,732,241.94 |
| 3/7/2021 | 191,558,262.53 | 227,684,580.14 | 19,802,251.43 | 714,172.77 | 439,759,266.87 |
| 3/8/2021 | 191,570,034.53 | 227,698,572.24 | 19,803,468.36 | 714,216.66 | 439,786,291.79 |
| 3/9/2021 | 191,581,806.53 | 227,712,564.34 | 19,804,685.28 | 714,260.55 | 439,813,316.70 |
| 3/10/2021 | 191,593,578.54 | 227,726,556.45 | 19,805,902.21 | 714,304.44 | 439,840,341.64 |
| 3/11/2021 | 191,605,350.54 | 227,740,548.55 | 19,807,119.13 | 714,348.32 | 439,867,366.54 |
| 3/12/2021 | 191,617,122.54 | 227,754,540.66 | 19,808,336.06 | 714,392.21 | 439,894,391.47 |
| 3/13/2021 | 191,628,894.54 | 227,768,532.76 | 19,809,552.98 | 714,436.10 | 439,921,416.38 |
| 3/14/2021 | 191,640,666.54 | 227,782,524.87 | 19,810,769.91 | 714,479.99 | 439,948,441.31 |
| 3/15/2021 | 191,652,438.54 | 227,796,516.97 | 19,811,986.83 | 714,523.88 | 439,975,466.22 |
| 3/16/2021 | 191,664,210.54 | 227,810,509.07 | 19,813,203.76 | 714,567.77 | 440,002,491.14 |
| 3/17/2021 | 191,675,982.54 | 227,824,501.18 | 19,814,420.68 | 714,611.66 | 440,029,516.06 |
| 3/18/2021 | 191,687,754.55 | 227,838,493.28 | 19,815,637.61 | 714,655.55 | 440,056,540.99 |
| 3/19/2021 | 191,699,526.55 | 227,852,485.39 | 19,816,854.54 | 714,699.43 | 440,083,565.91 |
| 3/20/2021 | 191,711,298.55 | 227,866,477.49 | 19,818,071.46 | 714,743.32 | 440,110,590.82 |
| 3/21/2021 | 191,723,070.55 | 227,880,469.59 | 19,819,288.39 | 714,787.21 | 440,137,615.74 |
| 3/22/2021 | 191,734,842.55 | 227,894,461.70 | 19,820,505.31 | 714,831.10 | 440,164,640.66 |
| 3/23/2021 | 191,746,614.55 | 227,908,453.80 | 19,821,722.24 | 714,874.99 | 440,191,665.58 |
| 3/24/2021 | 191,758,386.55 | 227,922,445.91 | 19,822,939.16 | 714,918.88 | 440,218,690.50 |
| 3/25/2021 | 191,770,158.55 | 227,936,438.01 | 19,824,156.09 | 714,962.77 | 440,245,715.42 |
| 3/26/2021 | 191,781,930.56 | 227,950,430.11 | 19,825,373.01 | 715,006.66 | 440,272,740.34 |
| 3/27/2021 | 191,793,702.56 | 227,964,422.22 | 19,826,589.94 | 715,050.54 | 440,299,765.26 |
| 3/28/2021 | 191,805,474.56 | 227,978,414.32 | 19,827,806.87 | 715,094.43 | 440,326,790.18 |
| 3/29/2021 | 191,817,246.56 | 227,992,406.43 | 19,829,023.79 | 715,138.32 | 440,353,815.10 |
| 3/30/2021 | 191,829,018.56 | 228,006,398.53 | 19,830,240.72 | 715,182.21 | 440,380,840.02 |
| 3/31/2021 | 191,840,790.56 | 228,020,390.64 | 19,831,457.64 | 715,226.10 | 440,407,864.94 |
| 4/1/2021 | 191,852,562.56 | 228,034,382.74 | 19,832,674.57 | 715,269.99 | 440,434,889.86 |
| 4/2/2021 | 191,864,334.56 | 228,048,374.84 | 19,833,891.49 | 715,313.88 | 440,461,914.77 |
| 4/3/2021 | 191,876,106.57 | 228,062,366.95 | 19,835,108.42 | 715,357.76 | 440,488,939.70 |
| 4/4/2021 | 191,887,878.57 | 228,076,359.05 | 19,836,325.34 | 715,401.65 | 440,515,964.61 |
| 4/5/2021 | 191,899,650.57 | 228,090,351.16 | 19,837,542.27 | 715,445.54 | 440,542,989.54 |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
| | | | Legal costs awarded | Arbitration costs awarded | |
|---|---|---|---|---|---|
| 4/6/2021 | 191,911,422.57 | 228,104,343.26 | 19,838,759.19 | 715,489.43 | 440,570,014.45 |
| 4/7/2021 | 191,923,194.57 | 228,118,335.36 | 19,839,976.12 | 715,533.32 | 440,597,039.37 |
| 4/8/2021 | 191,934,966.57 | 228,132,327.47 | 19,841,193.05 | 715,577.21 | 440,624,064.30 |
| 4/9/2021 | 191,946,738.57 | 228,146,319.57 | 19,842,409.97 | 715,621.10 | 440,651,089.21 |
| 4/10/2021 | 191,958,510.57 | 228,160,311.68 | 19,843,626.90 | 715,664.99 | 440,678,114.14 |
| 4/11/2021 | 191,970,282.57 | 228,174,303.78 | 19,844,843.82 | 715,708.87 | 440,705,139.04 |
| 4/12/2021 | 191,982,054.58 | 228,188,295.88 | 19,846,060.75 | 715,752.76 | 440,732,163.97 |
| 4/13/2021 | 191,993,826.58 | 228,202,287.99 | 19,847,277.67 | 715,796.65 | 440,759,188.89 |
| 4/14/2021 | 192,005,598.58 | 228,216,280.09 | 19,848,494.60 | 715,840.54 | 440,786,213.81 |
| 4/15/2021 | 192,017,370.58 | 228,230,272.20 | 19,849,711.52 | 715,884.43 | 440,813,238.73 |
| 4/16/2021 | 192,029,142.58 | 228,244,264.30 | 19,850,928.45 | 715,928.32 | 440,840,263.65 |
| 4/17/2021 | 192,040,914.58 | 228,258,256.41 | 19,852,145.37 | 715,972.21 | 440,867,288.57 |
| 4/18/2021 | 192,052,686.58 | 228,272,248.51 | 19,853,362.30 | 716,016.10 | 440,894,313.49 |
| 4/19/2021 | 192,064,458.58 | 228,286,240.61 | 19,854,579.23 | 716,059.98 | 440,921,338.40 |
| 4/20/2021 | 192,076,230.59 | 228,300,232.72 | 19,855,796.15 | 716,103.87 | 440,948,363.33 |
| 4/21/2021 | 192,088,002.59 | 228,314,224.82 | 19,857,013.08 | 716,147.76 | 440,975,388.25 |
| 4/22/2021 | 192,099,774.59 | 228,328,216.93 | 19,858,230.00 | 716,191.65 | 441,002,413.17 |
| 4/23/2021 | 192,111,546.59 | 228,342,209.03 | 19,859,446.93 | 716,235.54 | 441,029,438.09 |
| 4/24/2021 | 192,123,318.59 | 228,356,201.13 | 19,860,663.85 | 716,279.43 | 441,056,463.00 |
| 4/25/2021 | 192,135,090.59 | 228,370,193.24 | 19,861,880.78 | 716,323.32 | 441,083,487.93 |
| 4/26/2021 | 192,146,862.59 | 228,384,185.34 | 19,863,097.70 | 716,367.20 | 441,110,512.83 |
| 4/27/2021 | 192,158,634.59 | 228,398,177.45 | 19,864,314.63 | 716,411.09 | 441,137,537.76 |
| 4/28/2021 | 192,170,406.60 | 228,412,169.55 | 19,865,531.55 | 716,454.98 | 441,164,562.68 |
| 4/29/2021 | 192,182,178.60 | 228,426,161.65 | 19,866,748.48 | 716,498.87 | 441,191,587.60 |
| 4/30/2021 | 192,193,950.60 | 228,440,153.76 | 19,867,965.41 | 716,542.76 | 441,218,612.53 |
| 5/1/2021 | 192,206,900.25 | 228,455,545.61 | 19,869,304.07 | 716,591.04 | 441,248,340.97 |
| 5/2/2021 | 192,219,849.90 | 228,470,937.46 | 19,870,642.73 | 716,639.32 | 441,278,069.41 |
| 5/3/2021 | 192,232,799.56 | 228,486,329.31 | 19,871,981.40 | 716,687.60 | 441,307,797.87 |
| 5/4/2021 | 192,245,749.21 | 228,501,721.17 | 19,873,320.06 | 716,735.88 | 441,337,526.32 |
| 5/5/2021 | 192,258,698.86 | 228,517,113.02 | 19,874,658.73 | 716,784.16 | 441,367,254.77 |
| 5/6/2021 | 192,271,648.52 | 228,532,504.87 | 19,875,997.39 | 716,832.44 | 441,396,983.22 |
| 5/7/2021 | 192,284,598.17 | 228,547,896.72 | 19,877,336.06 | 716,880.71 | 441,426,711.66 |
| 5/8/2021 | 192,297,547.82 | 228,563,288.57 | 19,878,674.72 | 716,928.99 | 441,456,440.10 |
| 5/9/2021 | 192,310,497.48 | 228,578,680.43 | 19,880,013.39 | 716,977.27 | 441,486,168.57 |
| 5/10/2021 | 192,323,447.13 | 228,594,072.28 | 19,881,352.05 | 717,025.55 | 441,515,897.01 |
| 5/11/2021 | 192,336,396.78 | 228,609,464.13 | 19,882,690.72 | 717,073.83 | 441,545,625.46 |
| 5/12/2021 | 192,349,346.44 | 228,624,855.98 | 19,884,029.38 | 717,122.11 | 441,575,353.91 |
| 5/13/2021 | 192,362,296.09 | 228,640,247.83 | 19,885,368.05 | 717,170.39 | 441,605,082.36 |
| 5/14/2021 | 192,375,245.75 | 228,655,639.68 | 19,886,706.71 | 717,218.67 | 441,634,810.81 |
| 5/15/2021 | 192,388,195.40 | 228,671,031.54 | 19,888,045.38 | 717,266.95 | 441,664,539.27 |
| 5/16/2021 | 192,401,145.05 | 228,686,423.39 | 19,889,384.04 | 717,315.23 | 441,694,267.71 |
| 5/17/2021 | 192,414,094.71 | 228,701,815.24 | 19,890,722.71 | 717,363.51 | 441,723,996.17 |
| 5/18/2021 | 192,427,044.36 | 228,717,207.09 | 19,892,061.37 | 717,411.79 | 441,753,724.61 |
| 5/19/2021 | 192,439,994.01 | 228,732,598.94 | 19,893,400.04 | 717,460.07 | 441,783,453.06 |
| 5/20/2021 | 192,452,943.67 | 228,747,990.80 | 19,894,738.70 | 717,508.34 | 441,813,181.51 |
| 5/21/2021 | 192,465,893.32 | 228,763,382.65 | 19,896,077.37 | 717,556.62 | 441,842,909.96 |
| 5/22/2021 | 192,478,842.97 | 228,778,774.50 | 19,897,416.03 | 717,604.90 | 441,872,638.40 |
| 5/23/2021 | 192,491,792.63 | 228,794,166.35 | 19,898,754.69 | 717,653.18 | 441,902,366.85 |
| 5/24/2021 | 192,504,742.28 | 228,809,558.20 | 19,900,093.36 | 717,701.46 | 441,932,095.30 |
| 5/25/2021 | 192,517,691.93 | 228,824,950.05 | 19,901,432.02 | 717,749.74 | 441,961,823.74 |
| 5/26/2021 | 192,530,641.59 | 228,840,341.91 | 19,902,770.69 | 717,798.02 | 441,991,552.21 |
| 5/27/2021 | 192,543,591.24 | 228,855,733.76 | 19,904,109.35 | 717,846.30 | 442,021,280.65 |
| 5/28/2021 | 192,556,540.89 | 228,871,125.61 | 19,905,448.02 | 717,894.58 | 442,051,009.10 |
| 5/29/2021 | 192,569,490.55 | 228,886,517.46 | 19,906,786.68 | 717,942.86 | 442,080,737.55 |
| 5/30/2021 | 192,582,440.20 | 228,901,909.31 | 19,908,125.35 | 717,991.14 | 442,110,466.00 |
| 5/31/2021 | 192,595,389.85 | 228,917,301.17 | 19,909,464.01 | 718,039.42 | 442,140,194.45 |
| 6/1/2021 | 192,608,339.51 | 228,932,693.02 | 19,910,802.68 | 718,087.70 | 442,169,922.91 |
| 6/2/2021 | 192,621,289.16 | 228,948,084.87 | 19,912,141.34 | 718,135.98 | 442,199,651.35 |
| 6/3/2021 | 192,634,238.81 | 228,963,476.72 | 19,913,480.01 | 718,184.25 | 442,229,379.79 |
| 6/4/2021 | 192,647,188.47 | 228,978,868.57 | 19,914,818.67 | 718,232.53 | 442,259,108.24 |
| 6/5/2021 | 192,660,138.12 | 228,994,260.42 | 19,916,157.34 | 718,280.81 | 442,288,836.69 |
| 6/6/2021 | 192,673,087.77 | 229,009,652.28 | 19,917,496.00 | 718,329.09 | 442,318,565.14 |
| 6/7/2021 | 192,686,037.43 | 229,025,044.13 | 19,918,834.67 | 718,377.37 | 442,348,293.60 |
| 6/8/2021 | 192,698,987.08 | 229,040,435.98 | 19,920,173.33 | 718,425.65 | 442,378,022.04 |
| 6/9/2021 | 192,711,936.73 | 229,055,827.83 | 19,921,512.00 | 718,473.93 | 442,407,750.49 |
| 6/10/2021 | 192,724,886.39 | 229,071,219.68 | 19,922,850.66 | 718,522.21 | 442,437,478.94 |
| 6/11/2021 | 192,737,836.04 | 229,086,611.54 | 19,924,189.32 | 718,570.49 | 442,467,207.39 |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
|---|---|---|---|---|---|
| | | | Legal costs awarded | Arbitration costs awarded | |
| 6/12/2021 | 192,750,785.69 | 229,102,003.39 | 19,925,527.99 | 718,618.77 | 442,496,935.84 |
| 6/13/2021 | 192,763,735.35 | 229,117,395.24 | 19,926,866.65 | 718,667.05 | 442,526,664.29 |
| 6/14/2021 | 192,776,685.00 | 229,132,787.09 | 19,928,205.32 | 718,715.33 | 442,556,392.74 |
| 6/15/2021 | 192,789,634.65 | 229,148,178.94 | 19,929,543.98 | 718,763.61 | 442,586,121.18 |
| 6/16/2021 | 192,802,584.31 | 229,163,570.79 | 19,930,882.65 | 718,811.88 | 442,615,849.63 |
| 6/17/2021 | 192,815,533.96 | 229,178,962.65 | 19,932,221.31 | 718,860.16 | 442,645,578.08 |
| 6/18/2021 | 192,828,483.61 | 229,194,354.50 | 19,933,559.98 | 718,908.44 | 442,675,306.53 |
| 6/19/2021 | 192,841,433.27 | 229,209,746.35 | 19,934,898.64 | 718,956.72 | 442,705,034.98 |
| 6/20/2021 | 192,854,382.92 | 229,225,138.20 | 19,936,237.31 | 719,005.00 | 442,734,763.43 |
| 6/21/2021 | 192,867,332.57 | 229,240,530.05 | 19,937,575.97 | 719,053.28 | 442,764,491.87 |
| 6/22/2021 | 192,880,282.23 | 229,255,921.91 | 19,938,914.64 | 719,101.56 | 442,794,220.34 |
| 6/23/2021 | 192,893,231.88 | 229,271,313.76 | 19,940,253.30 | 719,149.84 | 442,823,948.78 |
| 6/24/2021 | 192,906,181.53 | 229,286,705.61 | 19,941,591.97 | 719,198.12 | 442,853,677.23 |
| 6/25/2021 | 192,919,131.19 | 229,302,097.46 | 19,942,930.63 | 719,246.40 | 442,883,405.68 |
| 6/26/2021 | 192,932,080.84 | 229,317,489.31 | 19,944,269.30 | 719,294.68 | 442,913,134.13 |
| 6/27/2021 | 192,945,030.49 | 229,332,881.16 | 19,945,607.96 | 719,342.96 | 442,942,862.57 |
| 6/28/2021 | 192,957,980.15 | 229,348,273.02 | 19,946,946.63 | 719,391.24 | 442,972,591.04 |
| 6/29/2021 | 192,970,929.80 | 229,363,664.87 | 19,948,285.29 | 719,439.51 | 443,002,319.47 |
| 6/30/2021 | 192,983,879.45 | 229,379,056.72 | 19,949,623.95 | 719,487.79 | 443,032,047.91 |
| 7/1/2021 | 192,996,829.11 | 229,394,448.57 | 19,950,962.62 | 719,536.07 | 443,061,776.37 |
| 7/2/2021 | 193,009,778.76 | 229,409,840.42 | 19,952,301.28 | 719,584.35 | 443,091,504.81 |
| 7/3/2021 | 193,022,728.41 | 229,425,232.28 | 19,953,639.95 | 719,632.63 | 443,121,233.27 |
| 7/4/2021 | 193,035,678.07 | 229,440,624.13 | 19,954,978.61 | 719,680.91 | 443,150,961.72 |
| 7/5/2021 | 193,048,627.72 | 229,456,015.98 | 19,956,317.28 | 719,729.19 | 443,180,690.17 |
| 7/6/2021 | 193,061,577.37 | 229,471,407.83 | 19,957,655.94 | 719,777.47 | 443,210,418.61 |
| 7/7/2021 | 193,074,527.03 | 229,486,799.68 | 19,958,994.61 | 719,825.75 | 443,240,147.07 |
| 7/8/2021 | 193,087,476.68 | 229,502,191.53 | 19,960,333.27 | 719,874.03 | 443,269,875.51 |
| 7/9/2021 | 193,100,426.33 | 229,517,583.39 | 19,961,671.94 | 719,922.31 | 443,299,603.97 |
| 7/10/2021 | 193,113,375.99 | 229,532,975.24 | 19,963,010.60 | 719,970.59 | 443,329,332.42 |
| 7/11/2021 | 193,126,325.64 | 229,548,367.09 | 19,964,349.27 | 720,018.87 | 443,359,060.87 |
| 7/12/2021 | 193,139,275.29 | 229,563,758.94 | 19,965,687.93 | 720,067.15 | 443,388,789.31 |
| 7/13/2021 | 193,152,224.95 | 229,579,150.79 | 19,967,026.60 | 720,115.42 | 443,418,517.76 |
| 7/14/2021 | 193,165,174.60 | 229,594,542.65 | 19,968,365.26 | 720,163.70 | 443,448,246.21 |
| 7/15/2021 | 193,178,124.25 | 229,609,934.50 | 19,969,703.93 | 720,211.98 | 443,477,974.66 |
| 7/16/2021 | 193,191,073.91 | 229,625,326.35 | 19,971,042.59 | 720,260.26 | 443,507,703.11 |
| 7/17/2021 | 193,204,023.56 | 229,640,718.20 | 19,972,381.26 | 720,308.54 | 443,537,431.56 |
| 7/18/2021 | 193,216,973.21 | 229,656,110.05 | 19,973,719.92 | 720,356.82 | 443,567,160.00 |
| 7/19/2021 | 193,229,922.87 | 229,671,501.90 | 19,975,058.58 | 720,405.10 | 443,596,888.45 |
| 7/20/2021 | 193,242,872.52 | 229,686,893.76 | 19,976,397.25 | 720,453.38 | 443,626,616.91 |
| 7/21/2021 | 193,255,822.17 | 229,702,285.61 | 19,977,735.91 | 720,501.66 | 443,656,345.35 |
| 7/22/2021 | 193,268,771.83 | 229,717,677.46 | 19,979,074.58 | 720,549.94 | 443,686,073.81 |
| 7/23/2021 | 193,281,721.48 | 229,733,069.31 | 19,980,413.24 | 720,598.22 | 443,715,802.25 |
| 7/24/2021 | 193,294,671.13 | 229,748,461.16 | 19,981,751.91 | 720,646.50 | 443,745,530.70 |
| 7/25/2021 | 193,307,620.79 | 229,763,853.02 | 19,983,090.57 | 720,694.78 | 443,775,259.16 |
| 7/26/2021 | 193,320,570.44 | 229,779,244.87 | 19,984,429.24 | 720,743.05 | 443,804,987.60 |
| 7/27/2021 | 193,333,520.10 | 229,794,636.72 | 19,985,767.90 | 720,791.33 | 443,834,716.05 |
| 7/28/2021 | 193,346,469.75 | 229,810,028.57 | 19,987,106.57 | 720,839.61 | 443,864,444.50 |
| 7/29/2021 | 193,359,419.40 | 229,825,420.42 | 19,988,445.23 | 720,887.89 | 443,894,172.94 |
| 7/30/2021 | 193,372,369.06 | 229,840,812.27 | 19,989,783.90 | 720,936.17 | 443,923,901.40 |
| 7/31/2021 | 193,385,318.71 | 229,856,204.13 | 19,991,122.56 | 720,984.45 | 443,953,629.85 |
| 8/1/2021 | 193,398,268.36 | 229,871,595.98 | 19,992,461.23 | 721,032.73 | 443,983,358.30 |
| 8/2/2021 | 193,411,218.02 | 229,886,987.83 | 19,993,799.89 | 721,081.01 | 444,013,086.75 |
| 8/3/2021 | 193,424,167.67 | 229,902,379.68 | 19,995,138.56 | 721,129.29 | 444,042,815.20 |
| 8/4/2021 | 193,437,117.32 | 229,917,771.53 | 19,996,477.22 | 721,177.57 | 444,072,543.64 |
| 8/5/2021 | 193,450,066.98 | 229,933,163.39 | 19,997,815.89 | 721,225.85 | 444,102,272.11 |
| 8/6/2021 | 193,463,016.63 | 229,948,555.24 | 19,999,154.55 | 721,274.13 | 444,132,000.55 |
| 8/7/2021 | 193,475,966.28 | 229,963,947.09 | 20,000,493.21 | 721,322.41 | 444,161,728.99 |
| 8/8/2021 | 193,488,915.94 | 229,979,338.94 | 20,001,831.88 | 721,370.69 | 444,191,457.45 |
| 8/9/2021 | 193,501,865.59 | 229,994,730.79 | 20,003,170.54 | 721,418.96 | 444,221,185.88 |
| 8/10/2021 | 193,514,815.24 | 230,010,122.64 | 20,004,509.21 | 721,467.24 | 444,250,914.33 |
| 8/11/2021 | 193,527,764.90 | 230,025,514.50 | 20,005,847.87 | 721,515.52 | 444,280,642.79 |
| 8/12/2021 | 193,540,714.55 | 230,040,906.35 | 20,007,186.54 | 721,563.80 | 444,310,371.24 |
| 8/13/2021 | 193,553,664.20 | 230,056,298.20 | 20,008,525.20 | 721,612.08 | 444,340,099.68 |
| 8/14/2021 | 193,566,613.86 | 230,071,690.05 | 20,009,863.87 | 721,660.36 | 444,369,828.14 |
| 8/15/2021 | 193,579,563.51 | 230,087,081.90 | 20,011,202.53 | 721,708.64 | 444,399,556.58 |
| 8/16/2021 | 193,592,513.16 | 230,102,473.76 | 20,012,541.20 | 721,756.92 | 444,429,285.04 |
| 8/17/2021 | 193,605,462.82 | 230,117,865.61 | 20,013,879.86 | 721,805.20 | 444,459,013.49 |

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
| | | | Legal costs awarded | Arbitration costs awarded | |
|---|---|---|---|---|---|
| 8/18/2021 | 193,618,412.47 | 230,133,257.46 | 20,015,218.53 | 721,853.48 | 444,488,741.94 |
| 8/19/2021 | 193,631,362.12 | 230,148,649.31 | 20,016,557.19 | 721,901.76 | 444,518,470.38 |
| 8/20/2021 | 193,644,311.78 | 230,164,041.16 | 20,017,895.86 | 721,950.04 | 444,548,198.84 |
| 8/21/2021 | 193,657,261.43 | 230,179,433.01 | 20,019,234.52 | 721,998.32 | 444,577,927.28 |
| 8/22/2021 | 193,670,211.08 | 230,194,824.87 | 20,020,573.19 | 722,046.59 | 444,607,655.73 |
| 8/23/2021 | 193,683,160.74 | 230,210,216.72 | 20,021,911.85 | 722,094.87 | 444,637,384.18 |
| 8/24/2021 | 193,696,110.39 | 230,225,608.57 | 20,023,250.52 | 722,143.15 | 444,667,112.63 |
| 8/25/2021 | 193,709,060.04 | 230,241,000.42 | 20,024,589.18 | 722,191.43 | 444,696,841.07 |
| 8/26/2021 | 193,722,009.70 | 230,256,392.27 | 20,025,927.85 | 722,239.71 | 444,726,569.53 |
| 8/27/2021 | 193,734,959.35 | 230,271,784.13 | 20,027,266.51 | 722,287.99 | 444,756,297.98 |
| 8/28/2021 | 193,747,909.00 | 230,287,175.98 | 20,028,605.17 | 722,336.27 | 444,786,026.42 |
| 8/29/2021 | 193,760,858.66 | 230,302,567.83 | 20,029,943.84 | 722,384.55 | 444,815,754.88 |
| 8/30/2021 | 193,773,808.31 | 230,317,959.68 | 20,031,282.50 | 722,432.83 | 444,845,483.32 |
| 8/31/2021 | 193,786,757.96 | 230,333,351.53 | 20,032,621.17 | 722,481.11 | 444,875,211.77 |
| 9/1/2021 | 193,799,707.62 | 230,348,743.38 | 20,033,959.83 | 722,529.39 | 444,904,940.22 |
| 9/2/2021 | 193,812,657.27 | 230,364,135.24 | 20,035,298.50 | 722,577.67 | 444,934,668.68 |
| 9/3/2021 | 193,825,606.92 | 230,379,527.09 | 20,036,637.16 | 722,625.95 | 444,964,397.12 |
| 9/4/2021 | 193,838,556.58 | 230,394,918.94 | 20,037,975.83 | 722,674.22 | 444,994,125.57 |
| 9/5/2021 | 193,851,506.23 | 230,410,310.79 | 20,039,314.49 | 722,722.50 | 445,023,854.01 |
| 9/6/2021 | 193,864,455.88 | 230,425,702.64 | 20,040,653.16 | 722,770.78 | 445,053,582.46 |
| 9/7/2021 | 193,877,405.54 | 230,441,094.50 | 20,041,991.82 | 722,819.06 | 445,083,310.92 |
| 9/8/2021 | 193,890,355.19 | 230,456,486.35 | 20,043,330.49 | 722,867.34 | 445,113,039.37 |
| 9/9/2021 | 193,903,304.84 | 230,471,878.20 | 20,044,669.15 | 722,915.62 | 445,142,767.81 |
| 9/10/2021 | 193,916,254.50 | 230,487,270.05 | 20,046,007.82 | 722,963.90 | 445,172,496.27 |
| 9/11/2021 | 193,929,204.15 | 230,502,661.90 | 20,047,346.48 | 723,012.18 | 445,202,224.71 |
| 9/12/2021 | 193,942,153.80 | 230,518,053.75 | 20,048,685.15 | 723,060.46 | 445,231,953.16 |
| 9/13/2021 | 193,955,103.46 | 230,533,445.61 | 20,050,023.81 | 723,108.74 | 445,261,681.62 |
| 9/14/2021 | 193,968,053.11 | 230,548,837.46 | 20,051,362.48 | 723,157.02 | 445,291,410.07 |
| 9/15/2021 | 193,981,002.76 | 230,564,229.31 | 20,052,701.14 | 723,205.30 | 445,321,138.51 |
| 9/16/2021 | 193,993,952.42 | 230,579,621.16 | 20,054,039.80 | 723,253.58 | 445,350,866.96 |
| 9/17/2021 | 194,006,902.07 | 230,595,013.01 | 20,055,378.47 | 723,301.86 | 445,380,595.41 |
| 9/18/2021 | 194,019,851.72 | 230,610,404.87 | 20,056,717.13 | 723,350.13 | 445,410,323.85 |
| 9/19/2021 | 194,032,801.38 | 230,625,796.72 | 20,058,055.80 | 723,398.41 | 445,440,052.31 |
| 9/20/2021 | 194,045,751.03 | 230,641,188.57 | 20,059,394.46 | 723,446.69 | 445,469,780.75 |
| 9/21/2021 | 194,058,700.68 | 230,656,580.42 | 20,060,733.13 | 723,494.97 | 445,499,509.20 |
| 9/22/2021 | 194,071,650.34 | 230,671,972.27 | 20,062,071.79 | 723,543.25 | 445,529,237.65 |
| 9/23/2021 | 194,084,599.99 | 230,687,364.12 | 20,063,410.46 | 723,591.53 | 445,558,966.10 |
| 9/24/2021 | 194,097,549.64 | 230,702,755.98 | 20,064,749.12 | 723,639.81 | 445,588,694.55 |
| 9/25/2021 | 194,110,499.30 | 230,718,147.83 | 20,066,087.79 | 723,688.09 | 445,618,423.01 |
| 9/26/2021 | 194,123,448.95 | 230,733,539.68 | 20,067,426.45 | 723,736.37 | 445,648,151.45 |
| 9/27/2021 | 194,136,398.60 | 230,748,931.53 | 20,068,765.12 | 723,784.65 | 445,677,879.90 |
| 9/28/2021 | 194,149,348.26 | 230,764,323.38 | 20,070,103.78 | 723,832.93 | 445,707,608.35 |
| 9/29/2021 | 194,162,297.91 | 230,779,715.24 | 20,071,442.45 | 723,881.21 | 445,737,336.81 |
| 9/30/2021 | 194,175,247.56 | 230,795,107.09 | 20,072,781.11 | 723,929.49 | 445,767,065.25 |
| 10/1/2021 | 194,188,197.22 | 230,810,498.94 | 20,074,119.78 | 723,977.76 | 445,796,793.70 |
| 10/2/2021 | 194,201,146.87 | 230,825,890.79 | 20,075,458.44 | 724,026.04 | 445,826,522.14 |
| 10/3/2021 | 194,214,096.52 | 230,841,282.64 | 20,076,797.11 | 724,074.32 | 445,856,250.59 |
| 10/4/2021 | 194,227,046.18 | 230,856,674.49 | 20,078,135.77 | 724,122.60 | 445,885,979.04 |
| 10/5/2021 | 194,239,995.83 | 230,872,066.35 | 20,079,474.43 | 724,170.88 | 445,915,707.49 |
| 10/6/2021 | 194,252,945.48 | 230,887,458.20 | 20,080,813.10 | 724,219.16 | 445,945,435.94 |
| 10/7/2021 | 194,265,895.14 | 230,902,850.05 | 20,082,151.76 | 724,267.44 | 445,975,164.39 |
| 10/8/2021 | 194,278,844.79 | 230,918,241.90 | 20,083,490.43 | 724,315.72 | 446,004,892.84 |
| 10/9/2021 | 194,291,794.45 | 230,933,633.75 | 20,084,829.09 | 724,364.00 | 446,034,621.29 |
| 10/10/2021 | 194,304,744.10 | 230,949,025.61 | 20,086,167.76 | 724,412.28 | 446,064,349.75 |
| 10/11/2021 | 194,317,693.75 | 230,964,417.46 | 20,087,506.42 | 724,460.56 | 446,094,078.19 |

# Calculations

KOCH MINERALS SÀRL ("KOMSA") and KOCH NITROGEN INTERNATIONAL SÀRL ("KNI") and THE BOLIVARIAN REPUBLIC OF VENEZUELA (ICSID CASE No. ARB/11/19)

Independent Economics & Finance LLP
11/7/2017

| | | |
|---|---|---|
| Legal costs | 17,436,085.10 | |
| Arbitration costs | 628,836,435 | |
| Total costs awarded | 18,064,921.535 | |
| | | |
| Awards | | |
| KOMSA | 140,250,000.00 | |
| KNI | 166,700,000.00 | |
| | | |
| Pre-Award start of accrual | 2010-Oct-11 | |
| | | |
| Date of Award | | |
| 2017-Oct-30 | Date of dispatch to the Parties | |

| Motion for summary judgement | | |
|---|---|---|
| 2021-Apr-12 | First date | |
| 2021-Oct-11 | Second date | |

Interest uplift                2.0%

**TABLE 1 – COMPOUNDED INTEREST TO 2021 OCTOBER 11**

| Beginning of interest period | | End of interest period ("rest day") | Closest business day to beginning of period | Applicable US 6-month LIBOR (annual rate) | Uplift p.a. | Total annual interest rate | Interest rate applicable to 6-month period | End of period compounded total interest rate |
|---|---|---|---|---|---|---|---|---|
| (A) | | (B) | (C) | (D) | (E) | (F) | (G) | (H) |
| 2010-Oct-11 | 2 | 2011-Apr-11 | 2010-Oct-11 | 0.45656% | 2.00000% | 2.45656% | 1.22828% | 1.2283% |
| 2011-Apr-11 | 129 | 2011-Oct-11 | 2011-Apr-11 | 0.44450% | 2.00000% | 2.44450% | 1.22225% | 2.4655% |
| 2011-Oct-11 | 254 | 2012-Apr-11 | 2011-Oct-11 | 0.58694% | 2.00000% | 2.58694% | 1.29347% | 3.7909% |
| 2012-Apr-11 | 380 | 2012-Oct-11 | 2012-Apr-11 | 0.73340% | 2.00000% | 2.73340% | 1.36670% | 5.2094% |
| 2012-Oct-11 | 507 | 2013-Apr-11 | 2012-Oct-11 | 0.60390% | 2.00000% | 2.60390% | 1.30195% | 6.5792% |
| 2013-Apr-11 | 632 | 2013-Oct-11 | 2013-Apr-11 | 0.43890% | 2.00000% | 2.43890% | 1.21945% | 7.8789% |
| 2013-Oct-11 | 760 | 2014-Apr-11 | 2013-Oct-11 | 0.36340% | 2.00000% | 2.36340% | 1.18170% | 9.1537% |
| 2014-Apr-11 | 887 | 2014-Oct-11 | 2014-Apr-11 | 0.32200% | 2.00000% | 2.32200% | 1.16100% | 10.4209% |
| 2014-Oct-11 | 1012 | 2015-Apr-11 | 2014-Oct-10 | 0.31980% | 2.00000% | 2.31980% | 1.15990% | 11.7017% |
| 2015-Apr-11 | 1137 | 2015-Oct-11 | 2015-Apr-10 | 0.40440% | 2.00000% | 2.40440% | 1.20220% | 13.0446% |
| 2015-Oct-11 | 1264 | 2016-Apr-11 | 2015-Oct-09 | 0.52825% | 2.00000% | 2.52825% | 1.26413% | 14.4736% |
| 2016-Apr-11 | 1390 | 2016-Oct-11 | 2016-Apr-11 | 0.89640% | 2.00000% | 2.89640% | 1.44820% | 16.1314% |
| 2016-Oct-11 | 1518 | 2017-Apr-11 | 2016-Oct-11 | 1.26350% | 2.00000% | 3.26350% | 1.63175% | 18.0264% |
| 2017-Apr-11 | 1645 | 2017-Oct-11 | 2017-Apr-11 | 1.41544% | 2.00000% | 3.41544% | 1.70772% | 20.0420% |

**Rates apply to the truncated period from 2017 October 11 to the Award on 2107 October 30**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2017-Oct-11 | 1837 | 2018-Apr-11 | 2017-Oct-11 | 1.52933% | 2.00000% | 3.52933% | 1.76467% | |

**Rates for six-month periods following the Award**

| Award date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2017-Oct-30 | 1832 | 2018-Apr-30 | 2017-Oct-30 | 1.57306% | 2.00000% | 3.57306% | 1.78653% | 1.7865% |
| | 2018-May-01 | 2018-Oct-31 | 2018-May-01 | 2.51425% | 2.00000% | 4.51425% | 2.25713% | 4.0840% |
| | 2018-Nov-01 | 2019-Apr-30 | 2018-Nov-01 | 2.81650% | 2.00000% | 4.81650% | 2.40825% | 6.5906% |
| | 2019-May-01 | 2019-Oct-31 | 2019-May-01 | 2.61150% | 2.00000% | 4.61150% | 2.30575% | 9.0483% |
| | 2019-Nov-01 | 2020-Apr-30 | 2019-Nov-01 | 1.90238% | 2.00000% | 3.90238% | 1.95119% | 11.1760% |
| | 2020-May-01 | 2020-Oct-31 | 2020-May-01 | 0.71300% | 2.00000% | 2.71300% | 1.35650% | 12.6841% |
| | 2020-Nov-01 | 2021-Apr-30 | 2020-Oct-30 | 0.24213% | 2.00000% | 2.24213% | 1.12107% | 13.9474% |
| | 2021-May-01 | 2021-Oct-31 | 2021-Apr-07 | 0.21000% | 2.00000% | 2.21000% | 1.10500% | 15.2065% |

**TABLE 2 – *PRO RATA* INTEREST TO 2017 OCTOBER 30**

| Number of days in truncated six-month period | |
|---|---|
| from | 2017-Oct-11 |
| to | 2018-Apr-11 |
| days | 182 |

Number of days in final period to the date of the Award

|  | from | 2017-Oct-11 |  |
|--|------|-------------|--|
|  | to | 2017-Oct-30 |  |
|  | days | 19 |  |

**Pro-rata daily interest to be accrued**

|  | total for the period | 1.76467% | (See Table 1, column G) |
|--|---------------------|----------|-------------------------|
|  | days in the period | 182 |  |
| *pro rata* | daily rate in that period | 0.00970% |  |
|  |  |  |  |
|  | Interest for 19 days | 0.18422% |  |

Total compounding factor

|  | from | 2010-Oct-11 |  |
|--|------|-------------|--|
|  | to | 2017-Oct-11 |  |
|  | = | 20.04196% | (See Table 1, column H) |
|  | plus | 0.18422% |  |
|  | Compounded total | 20.26311% |  |

**TABLE 3 – *TOTAL AWARD AS AT* 2017 OCTOBER 30**

Total for the Award

|  | Principal | Pre-Award Interest | Total Award |
|--|-----------|--------------------|--------------|
| KOMSA | 140,250,000.00 | 20.26311% | 168,669,011.14 |
| KNI | 166,700,000.00 | 20.26311% | 200,478,603.62 |
| Legal costs awarded | 17,436,085.10 | - | 17,436,085.10 |
| Arbitration costs awarded | 628,836.44 | - | 628,836.44 |
| **Total as at the date of the Award** | **325,014,921.54** |  | **387,212,536.29** |

**TABLE 4 – *PER DIEM* INTEREST**

1/ Amounts owing at the date of the Award

| Date | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total award |
|------|------------------|----------------|------------------------|--|--------------|
|  |  |  | Legal costs awarded | Arbitration costs awarded |  |
| 2017-Oct-30 | 168,669,011 | 200,478,604 | 17,436,085 | 628,836 | **387,212,536** |
| 2018-Apr-30 | 171,682,334 | 204,060,214 | 17,747,586 | 640,071 | **394,130,204** | *TRUE* |
| 2018-Oct-31 | 175,557,418 | 208,666,108 | 18,148,171 | 654,518 | **403,026,216** | *TRUE* |
| 2019-Apr-30 | 179,785,280 | 213,691,310 | 18,585,225 | 670,280 | **412,732,095** | *TRUE* |
| 2019-Oct-31 | 183,930,679 | 218,618,497 | 19,013,753 | 685,735 | **422,248,665** | *TRUE* |
| 2020-Apr-30 | 187,519,516 | 222,884,159 | 19,384,748 | 699,115 | **430,487,539** | *TRUE* |
| 2020-Oct-31 | 190,063,218 | 225,907,583 | 19,647,702 | 708,599 | **436,327,102** | *TRUE* |
| 2021-Apr-30 | 192,193,951 | 228,440,154 | 19,867,965 | 716,543 | **441,218,613** | *TRUE* |
| 2021-Oct-11 | 194,317,694 | 230,964,417 | 20,087,506 | 724,461 | **446,094,078** | *TRUE* |

2/ Daily accrual for each element, based on 6-Month Libor rate

| Start date | End date | days in period | daily 6-month libor +2% | KOMSA seperately | KNI seperately | KOMSA and KNI jointly | | Total interest per day | Total interest per 6-month period | Total cumulative interest | Total interest per 6-month period and award | Cumulative growth |  |
|------------|----------|----------------|-------------------------|------------------|----------------|------------------------|--|------------------------|-----------------------------------|---------------------------|---------------------------------------------|-------------------|--|
|  |  |  |  |  |  | Legal costs awarded | Arbitration costs awarded |  |  |  |  |  |  |
| 2017-Oct-30 | 2018-Apr-30 | 182 | 0.00982% | 16,556.72 | 19,679.18 | 1,711.54 | 61.73 | **38,009** | 6,917,668 | 6,917,668 | 394,130,204 | 1.787% |  |
| 2018-May-01 | 2018-Oct-31 | 184 | 0.01227% | 21,060.24 | 25,032.03 | 2,177.09 | 78.52 | **48,348** | 8,896,011 | 15,813,680 | 403,026,216 | 4.084% | *TRUE* |
| 2018-Nov-01 | 2019-Apr-30 | 181 | 0.01331% | 23,358.35 | 27,763.54 | 2,414.66 | 87.09 | **53,624** | 9,705,879 | 25,519,558 | 412,732,095 | 6.591% | *TRUE* |
| 2019-May-01 | 2019-Oct-31 | 184 | 0.01253% | 22,529.34 | 26,778.19 | 2,328.96 | 83.99 | **51,720** | 9,516,570 | 35,036,129 | 422,248,665 | 9.048% | *TRUE* |
| 2019-Nov-01 | 2020-Apr-30 | 182 | 0.01072% | 19,718.88 | 23,437.70 | 2,038.43 | 73.52 | **45,269** | 8,238,874 | 43,275,002 | 430,487,539 | 11.176% | *TRUE* |
| 2020-May-01 | 2020-Oct-31 | 184 | 0.00737% | 13,824.47 | 16,431.65 | 1,429.10 | 51.54 | **31,737** | 5,839,563 | 49,114,566 | 436,327,102 | 12.684% | *TRUE* |
| 2020-Nov-01 | 2021-Apr-30 | 181 | 0.00619% | 11,772.00 | 13,992.10 | 1,216.93 | 43.89 | **27,025** | 4,891,510 | 54,006,076 | 441,218,613 | 13.947% | *TRUE* |
| 2021-May-01 | 2021-Oct-11 | 164 | 0.00674% | 12,949.65 | 15,391.85 | 1,338.66 | 48.28 | **29,728** | 4,875,466 | 58,881,542 | 446,094,078 | 15.207% | *TRUE* |
|  |  |  |  |  |  |  |  |  | **58,881,542** | **446,094,078** | | **15.2%** |  |
|  |  |  |  |  |  |  |  |  | 15.2% |  |  |  |  |

# LIBOR
# Bloomberg Data

*Bloomberg data - downloaded 2021 04 09*

| | | |
|---|---|---|
| Security | US0006M Index | |
| Start Date | | 2010-10-08 |
| End Date | | 2021-04-07 |
| Period | D | |

| Date | PX_ASK |
|---|---|
| 2010-10-08 | 0.45750 |
| 2010-10-11 | 0.45656 |
| 2010-10-12 | 0.45500 |
| 2010-10-13 | 0.45500 |
| 2010-10-14 | 0.45375 |
| 2010-10-15 | 0.45250 |
| 2010-10-18 | 0.45250 |
| 2010-10-19 | 0.45250 |
| 2010-10-20 | 0.45375 |
| 2010-10-21 | 0.45250 |
| 2010-10-22 | 0.45250 |
| 2010-10-25 | 0.45250 |
| 2010-10-26 | 0.45125 |
| 2010-10-27 | 0.45031 |
| 2010-10-28 | 0.44981 |
| 2010-10-29 | 0.44844 |
| 2010-11-01 | 0.44563 |
| 2010-11-02 | 0.44563 |
| 2010-11-03 | 0.44438 |
| 2010-11-04 | 0.44250 |
| 2010-11-05 | 0.44188 |
| 2010-11-08 | 0.44250 |
| 2010-11-09 | 0.44281 |
| 2010-11-10 | 0.44281 |
| 2010-11-11 | 0.44281 |
| 2010-11-12 | 0.44281 |
| 2010-11-15 | 0.44250 |
| 2010-11-16 | 0.44219 |
| 2010-11-17 | 0.44219 |
| 2010-11-18 | 0.44219 |
| 2010-11-19 | 0.44219 |
| 2010-11-22 | 0.44219 |
| 2010-11-23 | 0.44219 |
| 2010-11-24 | 0.44688 |
| 2010-11-25 | 0.45625 |
| 2010-11-26 | 0.45875 |
| 2010-11-29 | 0.45906 |
| 2010-11-30 | 0.46100 |
| 2010-12-01 | 0.46656 |
| 2010-12-02 | 0.46531 |
| 2010-12-03 | 0.46219 |
| 2010-12-06 | 0.45969 |
| 2010-12-07 | 0.45719 |
| 2010-12-08 | 0.45844 |
| 2010-12-09 | 0.45719 |
| 2010-12-10 | 0.45719 |
| 2010-12-13 | 0.45631 |

2

| | |
|---|---|
| 2010-12-14 | 0.45619 |
| 2010-12-15 | 0.45781 |
| 2010-12-16 | 0.45969 |
| 2010-12-17 | 0.45719 |
| 2010-12-20 | 0.45719 |
| 2010-12-21 | 0.45719 |
| 2010-12-22 | 0.45719 |
| 2010-12-23 | 0.45719 |
| 2010-12-24 | 0.45719 |
| 2010-12-29 | 0.45688 |
| 2010-12-30 | 0.45656 |
| 2010-12-31 | 0.45594 |
| 2011-01-04 | 0.45581 |
| 2011-01-05 | 0.45456 |
| 2011-01-06 | 0.45719 |
| 2011-01-07 | 0.45731 |
| 2011-01-10 | 0.45706 |
| 2011-01-11 | 0.45694 |
| 2011-01-12 | 0.45681 |
| 2011-01-13 | 0.45656 |
| 2011-01-14 | 0.45594 |
| 2011-01-17 | 0.45469 |
| 2011-01-18 | 0.45469 |
| 2011-01-19 | 0.45469 |
| 2011-01-20 | 0.45469 |
| 2011-01-21 | 0.45469 |
| 2011-01-24 | 0.45469 |
| 2011-01-25 | 0.45469 |
| 2011-01-26 | 0.45469 |
| 2011-01-27 | 0.45469 |
| 2011-01-28 | 0.45381 |
| 2011-01-31 | 0.45381 |
| 2011-02-01 | 0.46075 |
| 2011-02-02 | 0.46075 |
| 2011-02-03 | 0.46125 |
| 2011-02-04 | 0.46125 |
| 2011-02-07 | 0.46285 |
| 2011-02-08 | 0.46435 |
| 2011-02-09 | 0.46520 |
| 2011-02-10 | 0.46470 |
| 2011-02-11 | 0.4652 |
| 2011-02-14 | 0.4657 |
| 2011-02-15 | 0.46570 |
| 2011-02-16 | 0.46520 |
| 2011-02-17 | 0.46550 |
| 2011-02-18 | 0.4655 |
| 2011-02-21 | 0.46500 |
| 2011-02-22 | 0.46500 |
| 2011-02-23 | 0.46500 |
| 2011-02-24 | 0.46400 |
| 2011-02-25 | 0.46400 |
| 2011-02-28 | 0.46400 |
| 2011-03-01 | 0.46250 |
| 2011-03-02 | 0.46150 |

| | |
|---|---|
| 2011-03-03 | 0.46150 |
| 2011-03-04 | 0.46250 |
| 2011-03-07 | 0.46250 |
| 2011-03-08 | 0.46150 |
| 2011-03-09 | 0.46150 |
| 2011-03-10 | 0.46150 |
| 2011-03-11 | 0.46100 |
| 2011-03-14 | 0.46100 |
| 2011-03-15 | 0.46000 |
| 2011-03-16 | 0.46000 |
| 2011-03-17 | 0.46000 |
| 2011-03-18 | 0.46000 |
| 2011-03-21 | 0.46000 |
| 2011-03-22 | 0.46000 |
| 2011-03-23 | 0.46000 |
| 2011-03-24 | 0.46000 |
| 2011-03-25 | 0.46000 |
| 2011-03-28 | 0.46050 |
| 2011-03-29 | 0.46050 |
| 2011-03-30 | 0.46050 |
| 2011-03-31 | 0.45950 |
| 2011-04-01 | 0.45950 |
| 2011-04-04 | 0.45875 |
| 2011-04-05 | 0.45650 |
| 2011-04-06 | 0.45450 |
| 2011-04-07 | 0.45088 |
| 2011-04-08 | 0.44750 |
| 2011-04-11 | 0.44450 |
| 2011-04-12 | 0.44250 |
| 2011-04-13 | 0.44150 |
| 2011-04-14 | 0.43850 |
| 2011-04-15 | 0.43700 |
| 2011-04-18 | 0.43500 |
| 2011-04-19 | 0.43375 |
| 2011-04-20 | 0.43325 |
| 2011-04-21 | 0.43325 |
| 2011-04-26 | 0.43225 |
| 2011-04-27 | 0.43175 |
| 2011-04-28 | 0.43050 |
| 2011-05-03 | 0.43025 |
| 2011-05-04 | 0.42850 |
| 2011-05-05 | 0.42700 |
| 2011-05-06 | 0.42500 |
| 2011-05-09 | 0.42325 |
| 2011-05-10 | 0.42125 |
| 2011-05-11 | 0.42050 |
| 2011-05-12 | 0.41700 |
| 2011-05-13 | 0.41500 |
| 2011-05-16 | 0.41250 |
| 2011-05-17 | 0.41200 |
| 2011-05-18 | 0.41000 |
| 2011-05-19 | 0.40875 |
| 2011-05-20 | 0.40725 |
| 2011-05-23 | 0.40550 |

| | |
|---|---|
| 2011-05-24 | 0.40450 |
| 2011-05-25 | 0.40375 |
| 2011-05-26 | 0.40375 |
| 2011-05-27 | 0.40263 |
| 2011-05-31 | 0.40313 |
| 2011-06-01 | 0.40263 |
| 2011-06-02 | 0.40138 |
| 2011-06-03 | 0.401 |
| 2011-06-06 | 0.40100 |
| 2011-06-07 | 0.40000 |
| 2011-06-08 | 0.39775 |
| 2011-06-09 | 0.39675 |
| 2011-06-10 | 0.39675 |
| 2011-06-13 | 0.39450 |
| 2011-06-14 | 0.39350 |
| 2011-06-15 | 0.39325 |
| 2011-06-16 | 0.39500 |
| 2011-06-17 | 0.39500 |
| 2011-06-20 | 0.39475 |
| 2011-06-21 | 0.39475 |
| 2011-06-22 | 0.39475 |
| 2011-06-23 | 0.39575 |
| 2011-06-24 | 0.39675 |
| 2011-06-27 | 0.40275 |
| 2011-06-28 | 0.40075 |
| 2011-06-29 | 0.40025 |
| 2011-06-30 | 0.39775 |
| 2011-07-01 | 0.39725 |
| 2011-07-04 | 0.39725 |
| 2011-07-05 | 0.39725 |
| 2011-07-06 | 0.39875 |
| 2011-07-07 | 0.39875 |
| 2011-07-08 | 0.39875 |
| 2011-07-11 | 0.40275 |
| 2011-07-12 | 0.40975 |
| 2011-07-13 | 0.41325 |
| 2011-07-14 | 0.41575 |
| 2011-07-15 | 0.41650 |
| 2011-07-18 | 0.42000 |
| 2011-07-19 | 0.42300 |
| 2011-07-20 | 0.42300 |
| 2011-07-21 | 0.42350 |
| 2011-07-22 | 0.42250 |
| 2011-07-25 | 0.42450 |
| 2011-07-26 | 0.42500 |
| 2011-07-27 | 0.42625 |
| 2011-07-28 | 0.42850 |
| 2011-07-29 | 0.43025 |
| 2011-08-01 | 0.43167 |
| 2011-08-02 | 0.43750 |
| 2011-08-03 | 0.44028 |
| 2011-08-04 | 0.44056 |
| 2011-08-05 | 0.44278 |
| 2011-08-08 | 0.44333 |

| | |
|---|---|
| 2011-08-09 | 0.44828 |
| 2011-08-10 | 0.44828 |
| 2011-08-11 | 0.45183 |
| 2011-08-12 | 0.45672 |
| 2011-08-15 | 0.45928 |
| 2011-08-16 | 0.45983 |
| 2011-08-17 | 0.45983 |
| 2011-08-18 | 0.46294 |
| 2011-08-19 | 0.46706 |
| 2011-08-22 | 0.47111 |
| 2011-08-23 | 0.47528 |
| 2011-08-24 | 0.47639 |
| 2011-08-25 | 0.48028 |
| 2011-08-26 | 0.47994 |
| 2011-08-30 | 0.48333 |
| 2011-08-31 | 0.48578 |
| 2011-09-01 | 0.48878 |
| 2011-09-02 | 0.49039 |
| 2011-09-05 | 0.49606 |
| 2011-09-06 | 0.50161 |
| 2011-09-07 | 0.50294 |
| 2011-09-08 | 0.50411 |
| 2011-09-09 | 0.50439 |
| 2011-09-12 | 0.51328 |
| 2011-09-13 | 0.51694 |
| 2011-09-14 | 0.52089 |
| 2011-09-15 | 0.52228 |
| 2011-09-16 | 0.52283 |
| 2011-09-19 | 0.52478 |
| 2011-09-20 | 0.52700 |
| 2011-09-21 | 0.52922 |
| 2011-09-22 | 0.53700 |
| 2011-09-23 | 0.53956 |
| 2011-09-26 | 0.54172 |
| 2011-09-27 | 0.54450 |
| 2011-09-28 | 0.54839 |
| 2011-09-29 | 0.55394 |
| 2011-09-30 | 0.55783 |
| 2011-10-03 | 0.56139 |
| 2011-10-04 | 0.56700 |
| 2011-10-05 | 0.57161 |
| 2011-10-06 | 0.57800 |
| 2011-10-07 | 0.58056 |
| 2011-10-10 | 0.5825 |
| 2011-10-11 | 0.58694 |
| 2011-10-12 | 0.58806 |
| 2011-10-13 | 0.59167 |
| 2011-10-14 | 0.59306 |
| 2011-10-17 | 0.59556 |
| 2011-10-18 | 0.59778 |
| 2011-10-19 | 0.60028 |
| 2011-10-20 | 0.60250 |
| 2011-10-21 | 0.60667 |
| 2011-10-24 | 0.61000 |

| | |
|---|---|
| 2011-10-25 | 0.61222 |
| 2011-10-26 | 0.61556 |
| 2011-10-27 | 0.61889 |
| 2011-10-28 | 0.61972 |
| 2011-10-31 | 0.61944 |
| 2011-11-01 | 0.62250 |
| 2011-11-02 | 0.62389 |
| 2011-11-03 | 0.62694 |
| 2011-11-04 | 0.63111 |
| 2011-11-07 | 0.63667 |
| 2011-11-08 | 0.64167 |
| 2011-11-09 | 0.64833 |
| 2011-11-10 | 0.65417 |
| 2011-11-11 | 0.65861 |
| 2011-11-14 | 0.66222 |
| 2011-11-15 | 0.66972 |
| 2011-11-16 | 0.67694 |
| 2011-11-17 | 0.68917 |
| 2011-11-18 | 0.69861 |
| 2011-11-21 | 0.70611 |
| 2011-11-22 | 0.71222 |
| 2011-11-23 | 0.71889 |
| 2011-11-24 | 0.72611 |
| 2011-11-25 | 0.73417 |
| 2011-11-28 | 0.73972 |
| 2011-11-29 | 0.74583 |
| 2011-11-30 | 0.74833 |
| 2011-12-01 | 0.74722 |
| 2011-12-02 | 0.74833 |
| 2011-12-05 | 0.75425 |
| 2011-12-06 | 0.75825 |
| 2011-12-07 | 0.76000 |
| 2011-12-08 | 0.76050 |
| 2011-12-09 | 0.76200 |
| 2011-12-12 | 0.76450 |
| 2011-12-13 | 0.77050 |
| 2011-12-14 | 0.77850 |
| 2011-12-15 | 0.78300 |
| 2011-12-16 | 0.78800 |
| 2011-12-19 | 0.79450 |
| 2011-12-20 | 0.79850 |
| 2011-12-21 | 0.79950 |
| 2011-12-22 | 0.80100 |
| 2011-12-23 | 0.80400 |
| 2011-12-28 | 0.80800 |
| 2011-12-29 | 0.80850 |
| 2011-12-30 | 0.80850 |
| 2012-01-03 | 0.81100 |
| 2012-01-04 | 0.81100 |
| 2012-01-05 | 0.81200 |
| 2012-01-06 | 0.81200 |
| 2012-01-09 | 0.81000 |
| 2012-01-10 | 0.80850 |
| 2012-01-11 | 0.80675 |

| | |
|---|---|
| 2012-01-12 | 0.80225 |
| 2012-01-13 | 0.79425 |
| 2012-01-16 | 0.79325 |
| 2012-01-17 | 0.79275 |
| 2012-01-18 | 0.79175 |
| 2012-01-19 | 0.79175 |
| 2012-01-20 | 0.79175 |
| 2012-01-23 | 0.79275 |
| 2012-01-24 | 0.79125 |
| 2012-01-25 | 0.79175 |
| 2012-01-26 | 0.78675 |
| 2012-01-27 | 0.78525 |
| 2012-01-30 | 0.78150 |
| 2012-01-31 | 0.77825 |
| 2012-02-01 | 0.77250 |
| 2012-02-02 | 0.77000 |
| 2012-02-03 | 0.7685 |
| 2012-02-06 | 0.76875 |
| 2012-02-07 | 0.76600 |
| 2012-02-08 | 0.76225 |
| 2012-02-09 | 0.7586 |
| 2012-02-10 | 0.75810 |
| 2012-02-13 | 0.75560 |
| 2012-02-14 | 0.75360 |
| 2012-02-15 | 0.75210 |
| 2012-02-16 | 0.75210 |
| 2012-02-17 | 0.75110 |
| 2012-02-20 | 0.75110 |
| 2012-02-21 | 0.75210 |
| 2012-02-22 | 0.75310 |
| 2012-02-23 | 0.75310 |
| 2012-02-24 | 0.75310 |
| 2012-02-27 | 0.75210 |
| 2012-02-28 | 0.75050 |
| 2012-02-29 | 0.74875 |
| 2012-03-01 | 0.74820 |
| 2012-03-02 | 0.74525 |
| 2012-03-05 | 0.74320 |
| 2012-03-06 | 0.74320 |
| 2012-03-07 | 0.74420 |
| 2012-03-08 | 0.74420 |
| 2012-03-09 | 0.74420 |
| 2012-03-12 | 0.74420 |
| 2012-03-13 | 0.74440 |
| 2012-03-14 | 0.74350 |
| 2012-03-15 | 0.7425 |
| 2012-03-16 | 0.7409 |
| 2012-03-19 | 0.73990 |
| 2012-03-20 | 0.73990 |
| 2012-03-21 | 0.73990 |
| 2012-03-22 | 0.73990 |
| 2012-03-23 | 0.74090 |
| 2012-03-26 | 0.73930 |
| 2012-03-27 | 0.73680 |

| | |
|---|---|
| 2012-03-28 | 0.73580 |
| 2012-03-29 | 0.73430 |
| 2012-03-30 | 0.73340 |
| 2012-04-02 | 0.73340 |
| 2012-04-03 | 0.73440 |
| 2012-04-04 | 0.73440 |
| 2012-04-05 | 0.73340 |
| 2012-04-10 | 0.73340 |
| 2012-04-11 | 0.73340 |
| 2012-04-12 | 0.73240 |
| 2012-04-13 | 0.73190 |
| 2012-04-16 | 0.73190 |
| 2012-04-17 | 0.73090 |
| 2012-04-18 | 0.73090 |
| 2012-04-19 | 0.73040 |
| 2012-04-20 | 0.73040 |
| 2012-04-23 | 0.73040 |
| 2012-04-24 | 0.73040 |
| 2012-04-25 | 0.72940 |
| 2012-04-26 | 0.72840 |
| 2012-04-27 | 0.72840 |
| 2012-04-30 | 0.72840 |
| 2012-05-01 | 0.72740 |
| 2012-05-02 | 0.72740 |
| 2012-05-03 | 0.72740 |
| 2012-05-04 | 0.72840 |
| 2012-05-08 | 0.72840 |
| 2012-05-09 | 0.72990 |
| 2012-05-10 | 0.72990 |
| 2012-05-11 | 0.72990 |
| 2012-05-14 | 0.73090 |
| 2012-05-15 | 0.73190 |
| 2012-05-16 | 0.73490 |
| 2012-05-17 | 0.73540 |
| 2012-05-18 | 0.73640 |
| 2012-05-21 | 0.73640 |
| 2012-05-22 | 0.73640 |
| 2012-05-23 | 0.73640 |
| 2012-05-24 | 0.73640 |
| 2012-05-25 | 0.73640 |
| 2012-05-28 | 0.73640 |
| 2012-05-29 | 0.73640 |
| 2012-05-30 | 0.73640 |
| 2012-05-31 | 0.73640 |
| 2012-06-01 | 0.73790 |
| 2012-06-06 | 0.73790 |
| 2012-06-07 | 0.73690 |
| 2012-06-08 | 0.73690 |
| 2012-06-11 | 0.73690 |
| 2012-06-12 | 0.73690 |
| 2012-06-13 | 0.73790 |
| 2012-06-14 | 0.73790 |
| 2012-06-15 | 0.7374 |
| 2012-06-18 | 0.73690 |

| | |
|---|---|
| 2012-06-19 | 0.73740 |
| 2012-06-20 | 0.73740 |
| 2012-06-21 | 0.7374 |
| 2012-06-22 | 0.7344 |
| 2012-06-25 | 0.73390 |
| 2012-06-26 | 0.73440 |
| 2012-06-27 | 0.73440 |
| 2012-06-28 | 0.73440 |
| 2012-06-29 | 0.73440 |
| 2012-07-02 | 0.73440 |
| 2012-07-03 | 0.73440 |
| 2012-07-04 | 0.73640 |
| 2012-07-05 | 0.73640 |
| 2012-07-06 | 0.73640 |
| 2012-07-09 | 0.73640 |
| 2012-07-10 | 0.73640 |
| 2012-07-11 | 0.73440 |
| 2012-07-12 | 0.72940 |
| 2012-07-13 | 0.72840 |
| 2012-07-16 | 0.72840 |
| 2012-07-17 | 0.72840 |
| 2012-07-18 | 0.72840 |
| 2012-07-19 | 0.72790 |
| 2012-07-20 | 0.72740 |
| 2012-07-23 | 0.72740 |
| 2012-07-24 | 0.72640 |
| 2012-07-25 | 0.72640 |
| 2012-07-26 | 0.72440 |
| 2012-07-27 | 0.72440 |
| 2012-07-30 | 0.72640 |
| 2012-07-31 | 0.72590 |
| 2012-08-01 | 0.72490 |
| 2012-08-02 | 0.72515 |
| 2012-08-03 | 0.72365 |
| 2012-08-06 | 0.72415 |
| 2012-08-07 | 0.72315 |
| 2012-08-08 | 0.72065 |
| 2012-08-09 | 0.72165 |
| 2012-08-10 | 0.72015 |
| 2012-08-13 | 0.71915 |
| 2012-08-14 | 0.71915 |
| 2012-08-15 | 0.71815 |
| 2012-08-16 | 0.71815 |
| 2012-08-17 | 0.71815 |
| 2012-08-20 | 0.71815 |
| 2012-08-21 | 0.71815 |
| 2012-08-22 | 0.71615 |
| 2012-08-23 | 0.71365 |
| 2012-08-24 | 0.71215 |
| 2012-08-28 | 0.71065 |
| 2012-08-29 | 0.70915 |
| 2012-08-30 | 0.70915 |
| 2012-08-31 | 0.70765 |
| 2012-09-03 | 0.70515 |

| | |
|---|---|
| 2012-09-04 | 0.70165 |
| 2012-09-05 | 0.70065 |
| 2012-09-06 | 0.69815 |
| 2012-09-07 | 0.69465 |
| 2012-09-10 | 0.69065 |
| 2012-09-11 | 0.68690 |
| 2012-09-12 | 0.68340 |
| 2012-09-13 | 0.67940 |
| 2012-09-14 | 0.67290 |
| 2012-09-17 | 0.66690 |
| 2012-09-18 | 0.66440 |
| 2012-09-19 | 0.65940 |
| 2012-09-20 | 0.65765 |
| 2012-09-21 | 0.65540 |
| 2012-09-24 | 0.65115 |
| 2012-09-25 | 0.64565 |
| 2012-09-26 | 0.64290 |
| 2012-09-27 | 0.64065 |
| 2012-09-28 | 0.63590 |
| 2012-10-01 | 0.63065 |
| 2012-10-02 | 0.62590 |
| 2012-10-03 | 0.62240 |
| 2012-10-04 | 0.62040 |
| 2012-10-05 | 0.61790 |
| 2012-10-08 | 0.61690 |
| 2012-10-09 | 0.61540 |
| 2012-10-10 | 0.60790 |
| 2012-10-11 | 0.60390 |
| 2012-10-12 | 0.59590 |
| 2012-10-15 | 0.58990 |
| 2012-10-16 | 0.57840 |
| 2012-10-17 | 0.57040 |
| 2012-10-18 | 0.56590 |
| 2012-10-19 | 0.5594 |
| 2012-10-22 | 0.55590 |
| 2012-10-23 | 0.55340 |
| 2012-10-24 | 0.54790 |
| 2012-10-25 | 0.54690 |
| 2012-10-26 | 0.54490 |
| 2012-10-29 | 0.54290 |
| 2012-10-30 | 0.53990 |
| 2012-10-31 | 0.53990 |
| 2012-11-01 | 0.53940 |
| 2012-11-02 | 0.53800 |
| 2012-11-05 | 0.53575 |
| 2012-11-06 | 0.53350 |
| 2012-11-07 | 0.52950 |
| 2012-11-08 | 0.52650 |
| 2012-11-09 | 0.52650 |
| 2012-11-12 | 0.52650 |
| 2012-11-13 | 0.52400 |
| 2012-11-14 | 0.52300 |
| 2012-11-15 | 0.52300 |
| 2012-11-16 | 0.52600 |

| | |
|---|---|
| 2012-11-19 | 0.52800 |
| 2012-11-20 | 0.52700 |
| 2012-11-21 | 0.52700 |
| 2012-11-22 | 0.52700 |
| 2012-11-23 | 0.52700 |
| 2012-11-26 | 0.52700 |
| 2012-11-27 | 0.52800 |
| 2012-11-28 | 0.52800 |
| 2012-11-29 | 0.52700 |
| 2012-11-30 | 0.52600 |
| 2012-12-03 | 0.52600 |
| 2012-12-04 | 0.52500 |
| 2012-12-05 | 0.52500 |
| 2012-12-06 | 0.52400 |
| 2012-12-07 | 0.51900 |
| 2012-12-10 | 0.51800 |
| 2012-12-11 | 0.51700 |
| 2012-12-12 | 0.51450 |
| 2012-12-13 | 0.51300 |
| 2012-12-14 | 0.51100 |
| 2012-12-17 | 0.50850 |
| 2012-12-18 | 0.50850 |
| 2012-12-19 | 0.50975 |
| 2012-12-20 | 0.51025 |
| 2012-12-21 | 0.51025 |
| 2012-12-24 | 0.51025 |
| 2012-12-27 | 0.51025 |
| 2012-12-28 | 0.50825 |
| 2012-12-31 | 0.50825 |
| 2013-01-02 | 0.50625 |
| 2013-01-03 | 0.50325 |
| 2013-01-04 | 0.50125 |
| 2013-01-07 | 0.50025 |
| 2013-01-08 | 0.50025 |
| 2013-01-09 | 0.50000 |
| 2013-01-10 | 0.49800 |
| 2013-01-11 | 0.49600 |
| 2013-01-14 | 0.49100 |
| 2013-01-15 | 0.49000 |
| 2013-01-16 | 0.48750 |
| 2013-01-17 | 0.48650 |
| 2013-01-18 | 0.48450 |
| 2013-01-21 | 0.48350 |
| 2013-01-22 | 0.48350 |
| 2013-01-23 | 0.48050 |
| 2013-01-24 | 0.47650 |
| 2013-01-25 | 0.47650 |
| 2013-01-28 | 0.47575 |
| 2013-01-29 | 0.47575 |
| 2013-01-30 | 0.47315 |
| 2013-01-31 | 0.46840 |
| 2013-02-01 | 0.46790 |
| 2013-02-04 | 0.46690 |
| 2013-02-05 | 0.46890 |

| | |
|---|---|
| 2013-02-06 | 0.46790 |
| 2013-02-07 | 0.46690 |
| 2013-02-08 | 0.46540 |
| 2013-02-11 | 0.46490 |
| 2013-02-12 | 0.46590 |
| 2013-02-13 | 0.46490 |
| 2013-02-14 | 0.46490 |
| 2013-02-15 | 0.46340 |
| 2013-02-18 | 0.46290 |
| 2013-02-19 | 0.46290 |
| 2013-02-20 | 0.4629 |
| 2013-02-21 | 0.46140 |
| 2013-02-22 | 0.45990 |
| 2013-02-25 | 0.45990 |
| 2013-02-26 | 0.45690 |
| 2013-02-27 | 0.45690 |
| 2013-02-28 | 0.45690 |
| 2013-03-01 | 0.45640 |
| 2013-03-04 | 0.45540 |
| 2013-03-05 | 0.45240 |
| 2013-03-06 | 0.44990 |
| 2013-03-07 | 0.44940 |
| 2013-03-08 | 0.44740 |
| 2013-03-11 | 0.44690 |
| 2013-03-12 | 0.44590 |
| 2013-03-13 | 0.44490 |
| 2013-03-14 | 0.44490 |
| 2013-03-15 | 0.44490 |
| 2013-03-18 | 0.44540 |
| 2013-03-19 | 0.44790 |
| 2013-03-20 | 0.4479 |
| 2013-03-21 | 0.4474 |
| 2013-03-22 | 0.44790 |
| 2013-03-25 | 0.44590 |
| 2013-03-26 | 0.44590 |
| 2013-03-27 | 0.44490 |
| 2013-03-28 | 0.44490 |
| 2013-04-02 | 0.44390 |
| 2013-04-03 | 0.44240 |
| 2013-04-04 | 0.44240 |
| 2013-04-05 | 0.44190 |
| 2013-04-08 | 0.44190 |
| 2013-04-09 | 0.44190 |
| 2013-04-10 | 0.43990 |
| 2013-04-11 | 0.43890 |
| 2013-04-12 | 0.43790 |
| 2013-04-15 | 0.43790 |
| 2013-04-16 | 0.43640 |
| 2013-04-17 | 0.43290 |
| 2013-04-18 | 0.43290 |
| 2013-04-19 | 0.43340 |
| 2013-04-22 | 0.43290 |
| 2013-04-23 | 0.43140 |
| 2013-04-24 | 0.43140 |

| | |
|---|---|
| 2013-04-25 | 0.43040 |
| 2013-04-26 | 0.43040 |
| 2013-04-29 | 0.42990 |
| 2013-04-30 | 0.42540 |
| 2013-05-01 | 0.42540 |
| 2013-05-02 | 0.42540 |
| 2013-05-03 | 0.42540 |
| 2013-05-07 | 0.42840 |
| 2013-05-08 | 0.42840 |
| 2013-05-09 | 0.42740 |
| 2013-05-10 | 0.42640 |
| 2013-05-13 | 0.42640 |
| 2013-05-14 | 0.42340 |
| 2013-05-15 | 0.42090 |
| 2013-05-16 | 0.41990 |
| 2013-05-17 | 0.41940 |
| 2013-05-20 | 0.41840 |
| 2013-05-21 | 0.41840 |
| 2013-05-22 | 0.41840 |
| 2013-05-23 | 0.41740 |
| 2013-05-24 | 0.41740 |
| 2013-05-28 | 0.41526 |
| 2013-05-29 | 0.41626 |
| 2013-05-30 | 0.41626 |
| 2013-05-31 | 0.41426 |
| 2013-06-03 | 0.41526 |
| 2013-06-04 | 0.41176 |
| 2013-06-05 | 0.41276 |
| 2013-06-06 | 0.41026 |
| 2013-06-07 | 0.40976 |
| 2013-06-10 | 0.41126 |
| 2013-06-11 | 0.41126 |
| 2013-06-12 | 0.41376 |
| 2013-06-13 | 0.41476 |
| 2013-06-14 | 0.41126 |
| 2013-06-17 | 0.41126 |
| 2013-06-18 | 0.40926 |
| 2013-06-19 | 0.40926 |
| 2013-06-20 | 0.41326 |
| 2013-06-21 | 0.41380 |
| 2013-06-24 | 0.42541 |
| 2013-06-25 | 0.42341 |
| 2013-06-26 | 0.42191 |
| 2013-06-27 | 0.4168 |
| 2013-06-28 | 0.41340 |
| 2013-07-01 | 0.41440 |
| 2013-07-02 | 0.41290 |
| 2013-07-03 | 0.41451 |
| 2013-07-04 | 0.4144 |
| 2013-07-05 | 0.40990 |
| 2013-07-08 | 0.41040 |
| 2013-07-09 | 0.40840 |
| 2013-07-10 | 0.40840 |
| 2013-07-11 | 0.40400 |

| | |
|---|---|
| 2013-07-12 | 0.40200 |
| 2013-07-15 | 0.40350 |
| 2013-07-16 | 0.40200 |
| 2013-07-17 | 0.40000 |
| 2013-07-18 | 0.39800 |
| 2013-07-19 | 0.39750 |
| 2013-07-22 | 0.39650 |
| 2013-07-23 | 0.39650 |
| 2013-07-24 | 0.39650 |
| 2013-07-25 | 0.39650 |
| 2013-07-26 | 0.39550 |
| 2013-07-29 | 0.39550 |
| 2013-07-30 | 0.39700 |
| 2013-07-31 | 0.39650 |
| 2013-08-01 | 0.39700 |
| 2013-08-02 | 0.39650 |
| 2013-08-05 | 0.39550 |
| 2013-08-06 | 0.39550 |
| 2013-08-07 | 0.39550 |
| 2013-08-08 | 0.39500 |
| 2013-08-09 | 0.39450 |
| 2013-08-12 | 0.39550 |
| 2013-08-13 | 0.39550 |
| 2013-08-14 | 0.39550 |
| 2013-08-15 | 0.39450 |
| 2013-08-16 | 0.39450 |
| 2013-08-19 | 0.39450 |
| 2013-08-20 | 0.39450 |
| 2013-08-21 | 0.39450 |
| 2013-08-22 | 0.39650 |
| 2013-08-23 | 0.39600 |
| 2013-08-27 | 0.39350 |
| 2013-08-28 | 0.39300 |
| 2013-08-29 | 0.39300 |
| 2013-08-30 | 0.39300 |
| 2013-09-02 | 0.39350 |
| 2013-09-03 | 0.39350 |
| 2013-09-04 | 0.39240 |
| 2013-09-05 | 0.39205 |
| 2013-09-06 | 0.39065 |
| 2013-09-09 | 0.38740 |
| 2013-09-10 | 0.38740 |
| 2013-09-11 | 0.38640 |
| 2013-09-12 | 0.38440 |
| 2013-09-13 | 0.38340 |
| 2013-09-16 | 0.37990 |
| 2013-09-17 | 0.37640 |
| 2013-09-18 | 0.37890 |
| 2013-09-19 | 0.37440 |
| 2013-09-20 | 0.37340 |
| 2013-09-23 | 0.37250 |
| 2013-09-24 | 0.36950 |
| 2013-09-25 | 0.36850 |
| 2013-09-26 | 0.36750 |

| | |
|---|---|
| 2013-09-27 | 0.36650 |
| 2013-09-30 | 0.36850 |
| 2013-10-01 | 0.36750 |
| 2013-10-02 | 0.36675 |
| 2013-10-03 | 0.36550 |
| 2013-10-04 | 0.36500 |
| 2013-10-07 | 0.36575 |
| 2013-10-08 | 0.36615 |
| 2013-10-09 | 0.36865 |
| 2013-10-10 | 0.36615 |
| 2013-10-11 | 0.36340 |
| 2013-10-14 | 0.36440 |
| 2013-10-15 | 0.36340 |
| 2013-10-16 | 0.36440 |
| 2013-10-17 | 0.35940 |
| 2013-10-18 | 0.35990 |
| 2013-10-21 | 0.35840 |
| 2013-10-22 | 0.35840 |
| 2013-10-23 | 0.35570 |
| 2013-10-24 | 0.35620 |
| 2013-10-25 | 0.35390 |
| 2013-10-28 | 0.35380 |
| 2013-10-29 | 0.35540 |
| 2013-10-30 | 0.35490 |
| 2013-10-31 | 0.35490 |
| 2013-11-01 | 0.35350 |
| 2013-11-04 | 0.35275 |
| 2013-11-05 | 0.35160 |
| 2013-11-06 | 0.35375 |
| 2013-11-07 | 0.35425 |
| 2013-11-08 | 0.35450 |
| 2013-11-11 | 0.35460 |
| 2013-11-12 | 0.35485 |
| 2013-11-13 | 0.35540 |
| 2013-11-14 | 0.35350 |
| 2013-11-15 | 0.35140 |
| 2013-11-18 | 0.35140 |
| 2013-11-19 | 0.35190 |
| 2013-11-20 | 0.34990 |
| 2013-11-21 | 0.34690 |
| 2013-11-22 | 0.34590 |
| 2013-11-25 | 0.34490 |
| 2013-11-26 | 0.34410 |
| 2013-11-27 | 0.34600 |
| 2013-11-28 | 0.34550 |
| 2013-11-29 | 0.34680 |
| 2013-12-02 | 0.34630 |
| 2013-12-03 | 0.34450 |
| 2013-12-04 | 0.34450 |
| 2013-12-05 | 0.34600 |
| 2013-12-06 | 0.34450 |
| 2013-12-09 | 0.34200 |
| 2013-12-10 | 0.34400 |
| 2013-12-11 | 0.34380 |

| | |
|---|---|
| 2013-12-12 | 0.34410 |
| 2013-12-13 | 0.34540 |
| 2013-12-16 | 0.34540 |
| 2013-12-17 | 0.34790 |
| 2013-12-18 | 0.34690 |
| 2013-12-19 | 0.34790 |
| 2013-12-20 | 0.35040 |
| 2013-12-23 | 0.34940 |
| 2013-12-24 | 0.34940 |
| 2013-12-27 | 0.34900 |
| 2013-12-30 | 0.34850 |
| 2013-12-31 | 0.34800 |
| 2014-01-02 | 0.34640 |
| 2014-01-03 | 0.34520 |
| 2014-01-06 | 0.34450 |
| 2014-01-07 | 0.34470 |
| 2014-01-08 | 0.34520 |
| 2014-01-09 | 0.34390 |
| 2014-01-10 | 0.34440 |
| 2014-01-13 | 0.33840 |
| 2014-01-14 | 0.33550 |
| 2014-01-15 | 0.33560 |
| 2014-01-16 | 0.33460 |
| 2014-01-17 | 0.33460 |
| 2014-01-20 | 0.33410 |
| 2014-01-21 | 0.33410 |
| 2014-01-22 | 0.33410 |
| 2014-01-23 | 0.33500 |
| 2014-01-24 | 0.33350 |
| 2014-01-27 | 0.33250 |
| 2014-01-28 | 0.33200 |
| 2014-01-29 | 0.33350 |
| 2014-01-30 | 0.33700 |
| 2014-01-31 | 0.33630 |
| 2014-02-03 | 0.33350 |
| 2014-02-04 | 0.33330 |
| 2014-02-05 | 0.33300 |
| 2014-02-06 | 0.33310 |
| 2014-02-07 | 0.33110 |
| 2014-02-10 | 0.3291 |
| 2014-02-11 | 0.33200 |
| 2014-02-12 | 0.33100 |
| 2014-02-13 | 0.33100 |
| 2014-02-14 | 0.32900 |
| 2014-02-17 | 0.33000 |
| 2014-02-18 | 0.32970 |
| 2014-02-19 | 0.32900 |
| 2014-02-20 | 0.32950 |
| 2014-02-21 | 0.33050 |
| 2014-02-24 | 0.33050 |
| 2014-02-25 | 0.33050 |
| 2014-02-26 | 0.32970 |
| 2014-02-27 | 0.33000 |
| 2014-02-28 | 0.33050 |

| | |
|---|---|
| 2014-03-03 | 0.3305 |
| 2014-03-04 | 0.33150 |
| 2014-03-05 | 0.33110 |
| 2014-03-06 | 0.33200 |
| 2014-03-07 | 0.33180 |
| 2014-03-10 | 0.33200 |
| 2014-03-11 | 0.33100 |
| 2014-03-12 | 0.33050 |
| 2014-03-13 | 0.33180 |
| 2014-03-14 | 0.33280 |
| 2014-03-17 | 0.3339 |
| 2014-03-18 | 0.334 |
| 2014-03-19 | 0.32970 |
| 2014-03-20 | 0.33000 |
| 2014-03-21 | 0.33150 |
| 2014-03-24 | 0.33250 |
| 2014-03-25 | 0.32950 |
| 2014-03-26 | 0.32950 |
| 2014-03-27 | 0.32900 |
| 2014-03-28 | 0.32890 |
| 2014-03-31 | 0.32890 |
| 2014-04-01 | 0.32790 |
| 2014-04-02 | 0.32800 |
| 2014-04-03 | 0.32800 |
| 2014-04-04 | 0.32750 |
| 2014-04-07 | 0.32650 |
| 2014-04-08 | 0.32650 |
| 2014-04-09 | 0.32650 |
| 2014-04-10 | 0.32400 |
| 2014-04-11 | 0.32200 |
| 2014-04-14 | 0.32270 |
| 2014-04-15 | 0.32090 |
| 2014-04-16 | 0.32090 |
| 2014-04-17 | 0.31980 |
| 2014-04-22 | 0.32210 |
| 2014-04-23 | 0.32280 |
| 2014-04-24 | 0.32350 |
| 2014-04-25 | 0.32300 |
| 2014-04-28 | 0.32640 |
| 2014-04-29 | 0.32300 |
| 2014-04-30 | 0.32250 |
| 2014-05-01 | 0.32200 |
| 2014-05-02 | 0.32250 |
| 2014-05-06 | 0.32290 |
| 2014-05-07 | 0.32350 |
| 2014-05-08 | 0.32340 |
| 2014-05-09 | 0.32240 |
| 2014-05-12 | 0.32240 |
| 2014-05-13 | 0.32290 |
| 2014-05-14 | 0.32390 |
| 2014-05-15 | 0.32390 |
| 2014-05-16 | 0.32530 |
| 2014-05-19 | 0.32290 |
| 2014-05-20 | 0.32530 |

| | |
|---|---|
| 2014-05-21 | 0.32340 |
| 2014-05-22 | 0.32220 |
| 2014-05-23 | 0.32390 |
| 2014-05-27 | 0.32390 |
| 2014-05-28 | 0.32190 |
| 2014-05-29 | 0.32190 |
| 2014-05-30 | 0.32190 |
| 2014-06-02 | 0.32190 |
| 2014-06-03 | 0.32190 |
| 2014-06-04 | 0.32190 |
| 2014-06-05 | 0.32240 |
| 2014-06-06 | 0.32140 |
| 2014-06-09 | 0.32140 |
| 2014-06-10 | 0.32140 |
| 2014-06-11 | 0.32030 |
| 2014-06-12 | 0.32400 |
| 2014-06-13 | 0.32550 |
| 2014-06-16 | 0.32610 |
| 2014-06-17 | 0.32450 |
| 2014-06-18 | 0.32540 |
| 2014-06-19 | 0.32290 |
| 2014-06-20 | 0.32340 |
| 2014-06-23 | 0.32530 |
| 2014-06-24 | 0.32630 |
| 2014-06-25 | 0.32590 |
| 2014-06-26 | 0.32615 |
| 2014-06-27 | 0.32680 |
| 2014-06-30 | 0.32680 |
| 2014-07-01 | 0.32790 |
| 2014-07-02 | 0.32790 |
| 2014-07-03 | 0.32670 |
| 2014-07-04 | 0.32720 |
| 2014-07-07 | 0.32830 |
| 2014-07-08 | 0.33020 |
| 2014-07-09 | 0.3307 |
| 2014-07-10 | 0.32720 |
| 2014-07-11 | 0.32570 |
| 2014-07-14 | 0.32640 |
| 2014-07-15 | 0.3264 |
| 2014-07-16 | 0.3266 |
| 2014-07-17 | 0.32710 |
| 2014-07-18 | 0.32540 |
| 2014-07-21 | 0.32740 |
| 2014-07-22 | 0.32710 |
| 2014-07-23 | 0.32880 |
| 2014-07-24 | 0.32910 |
| 2014-07-25 | 0.32810 |
| 2014-07-28 | 0.32880 |
| 2014-07-29 | 0.33000 |
| 2014-07-30 | 0.33250 |
| 2014-07-31 | 0.33450 |
| 2014-08-01 | 0.33440 |
| 2014-08-04 | 0.33060 |
| 2014-08-05 | 0.32990 |

| | |
|---|---|
| 2014-08-06 | 0.32830 |
| 2014-08-07 | 0.32830 |
| 2014-08-08 | 0.32890 |
| 2014-08-11 | 0.32810 |
| 2014-08-12 | 0.32890 |
| 2014-08-13 | 0.33090 |
| 2014-08-14 | 0.32920 |
| 2014-08-15 | 0.32850 |
| 2014-08-18 | 0.32850 |
| 2014-08-19 | 0.32850 |
| 2014-08-20 | 0.32700 |
| 2014-08-21 | 0.32900 |
| 2014-08-22 | 0.33050 |
| 2014-08-26 | 0.32990 |
| 2014-08-27 | 0.33190 |
| 2014-08-28 | 0.33190 |
| 2014-08-29 | 0.32990 |
| 2014-09-01 | 0.32940 |
| 2014-09-02 | 0.32965 |
| 2014-09-03 | 0.32890 |
| 2014-09-04 | 0.32890 |
| 2014-09-05 | 0.32700 |
| 2014-09-08 | 0.32630 |
| 2014-09-09 | 0.32940 |
| 2014-09-10 | 0.33140 |
| 2014-09-11 | 0.33090 |
| 2014-09-12 | 0.33090 |
| 2014-09-15 | 0.33090 |
| 2014-09-16 | 0.33015 |
| 2014-09-17 | 0.33040 |
| 2014-09-18 | 0.33040 |
| 2014-09-19 | 0.33090 |
| 2014-09-22 | 0.33040 |
| 2014-09-23 | 0.32990 |
| 2014-09-24 | 0.33115 |
| 2014-09-25 | 0.33140 |
| 2014-09-26 | 0.33040 |
| 2014-09-29 | 0.33065 |
| 2014-09-30 | 0.33040 |
| 2014-10-01 | 0.32470 |
| 2014-10-02 | 0.32380 |
| 2014-10-03 | 0.32470 |
| 2014-10-06 | 0.32640 |
| 2014-10-07 | 0.32765 |
| 2014-10-08 | 0.32415 |
| 2014-10-09 | 0.31940 |
| 2014-10-10 | 0.31980 |
| 2014-10-13 | 0.32105 |
| 2014-10-14 | 0.32005 |
| 2014-10-15 | 0.32165 |
| 2014-10-16 | 0.32315 |
| 2014-10-17 | 0.32300 |
| 2014-10-20 | 0.32300 |
| 2014-10-21 | 0.32325 |

| | |
|---|---|
| 2014-10-22 | 0.32315 |
| 2014-10-23 | 0.32370 |
| 2014-10-24 | 0.32290 |
| 2014-10-27 | 0.32265 |
| 2014-10-28 | 0.32390 |
| 2014-10-29 | 0.32465 |
| 2014-10-30 | 0.32865 |
| 2014-10-31 | 0.32790 |
| 2014-11-03 | 0.32790 |
| 2014-11-04 | 0.32615 |
| 2014-11-05 | 0.32590 |
| 2014-11-06 | 0.32665 |
| 2014-11-07 | 0.32665 |
| 2014-11-10 | 0.32590 |
| 2014-11-11 | 0.32600 |
| 2014-11-12 | 0.32600 |
| 2014-11-13 | 0.32615 |
| 2014-11-14 | 0.32640 |
| 2014-11-17 | 0.32565 |
| 2014-11-18 | 0.32565 |
| 2014-11-19 | 0.32465 |
| 2014-11-20 | 0.32870 |
| 2014-11-21 | 0.32690 |
| 2014-11-24 | 0.32740 |
| 2014-11-25 | 0.32870 |
| 2014-11-26 | 0.33190 |
| 2014-11-27 | 0.32645 |
| 2014-11-28 | 0.32620 |
| 2014-12-01 | 0.32895 |
| 2014-12-02 | 0.32790 |
| 2014-12-03 | 0.32620 |
| 2014-12-04 | 0.32990 |
| 2014-12-05 | 0.33040 |
| 2014-12-08 | 0.33990 |
| 2014-12-09 | 0.33790 |
| 2014-12-10 | 0.33770 |
| 2014-12-11 | 0.33840 |
| 2014-12-12 | 0.34090 |
| 2014-12-15 | 0.34140 |
| 2014-12-16 | 0.33990 |
| 2014-12-17 | 0.34360 |
| 2014-12-18 | 0.34360 |
| 2014-12-19 | 0.35000 |
| 2014-12-22 | 0.35440 |
| 2014-12-23 | 0.35740 |
| 2014-12-24 | 0.35740 |
| 2014-12-29 | 0.35740 |
| 2014-12-30 | 0.35740 |
| 2014-12-31 | 0.36280 |
| 2015-01-02 | 0.36480 |
| 2015-01-05 | 0.36230 |
| 2015-01-06 | 0.36030 |
| 2015-01-07 | 0.36130 |
| 2015-01-08 | 0.36040 |

| | |
|---|---|
| 2015-01-09 | 0.36190 |
| 2015-01-12 | 0.35910 |
| 2015-01-13 | 0.35760 |
| 2015-01-14 | 0.35890 |
| 2015-01-15 | 0.35640 |
| 2015-01-16 | 0.35490 |
| 2015-01-19 | 0.35590 |
| 2015-01-20 | 0.35590 |
| 2015-01-21 | 0.35890 |
| 2015-01-22 | 0.35740 |
| 2015-01-23 | 0.35390 |
| 2015-01-26 | 0.35540 |
| 2015-01-27 | 0.35540 |
| 2015-01-28 | 0.35740 |
| 2015-01-29 | 0.35790 |
| 2015-01-30 | 0.35740 |
| 2015-02-02 | 0.35740 |
| 2015-02-03 | 0.35880 |
| 2015-02-04 | 0.36080 |
| 2015-02-05 | 0.36240 |
| 2015-02-06 | 0.36240 |
| 2015-02-09 | 0.37340 |
| 2015-02-10 | 0.37680 |
| 2015-02-11 | 0.37830 |
| 2015-02-12 | 0.37690 |
| 2015-02-13 | 0.38240 |
| 2015-02-16 | 0.38090 |
| 2015-02-17 | 0.38190 |
| 2015-02-18 | 0.38530 |
| 2015-02-19 | 0.3841 |
| 2015-02-20 | 0.38570 |
| 2015-02-23 | 0.38470 |
| 2015-02-24 | 0.38515 |
| 2015-02-25 | 0.38290 |
| 2015-02-26 | 0.37835 |
| 2015-02-27 | 0.38070 |
| 2015-03-02 | 0.38420 |
| 2015-03-03 | 0.38790 |
| 2015-03-04 | 0.39560 |
| 2015-03-05 | 0.39710 |
| 2015-03-06 | 0.39760 |
| 2015-03-09 | 0.40410 |
| 2015-03-10 | 0.40420 |
| 2015-03-11 | 0.40140 |
| 2015-03-12 | 0.4031 |
| 2015-03-13 | 0.40290 |
| 2015-03-16 | 0.40190 |
| 2015-03-17 | 0.40610 |
| 2015-03-18 | 0.40910 |
| 2015-03-19 | 0.39385 |
| 2015-03-20 | 0.39735 |
| 2015-03-23 | 0.39485 |
| 2015-03-24 | 0.39865 |
| 2015-03-25 | 0.39790 |

| | |
|---|---|
| 2015-03-26 | 0.40190 |
| 2015-03-27 | 0.40490 |
| 2015-03-30 | 0.40265 |
| 2015-03-31 | 0.40065 |
| 2015-04-01 | 0.40340 |
| 2015-04-02 | 0.40115 |
| 2015-04-07 | 0.39840 |
| 2015-04-08 | 0.39950 |
| 2015-04-09 | 0.40340 |
| 2015-04-10 | 0.40440 |
| 2015-04-13 | 0.40515 |
| 2015-04-14 | 0.40490 |
| 2015-04-15 | 0.40140 |
| 2015-04-16 | 0.40265 |
| 2015-04-17 | 0.40290 |
| 2015-04-20 | 0.4054 |
| 2015-04-21 | 0.40565 |
| 2015-04-22 | 0.40490 |
| 2015-04-23 | 0.40865 |
| 2015-04-24 | 0.40890 |
| 2015-04-27 | 0.40765 |
| 2015-04-28 | 0.40615 |
| 2015-04-29 | 0.40765 |
| 2015-04-30 | 0.40790 |
| 2015-05-01 | 0.41090 |
| 2015-05-05 | 0.41275 |
| 2015-05-06 | 0.41640 |
| 2015-05-07 | 0.41475 |
| 2015-05-08 | 0.41425 |
| 2015-05-11 | 0.41265 |
| 2015-05-12 | 0.41455 |
| 2015-05-13 | 0.41415 |
| 2015-05-14 | 0.41275 |
| 2015-05-15 | 0.41275 |
| 2015-05-18 | 0.41425 |
| 2015-05-19 | 0.41550 |
| 2015-05-20 | 0.41700 |
| 2015-05-21 | 0.41815 |
| 2015-05-22 | 0.41865 |
| 2015-05-26 | 0.42500 |
| 2015-05-27 | 0.42305 |
| 2015-05-28 | 0.42315 |
| 2015-05-29 | 0.42465 |
| 2015-06-01 | 0.42365 |
| 2015-06-02 | 0.42190 |
| 2015-06-03 | 0.42040 |
| 2015-06-04 | 0.42185 |
| 2015-06-05 | 0.42390 |
| 2015-06-08 | 0.43340 |
| 2015-06-09 | 0.43795 |
| 2015-06-10 | 0.44155 |
| 2015-06-11 | 0.44480 |
| 2015-06-12 | 0.44840 |
| 2015-06-15 | 0.44985 |

| | |
|---|---|
| 2015-06-16 | 0.45185 |
| 2015-06-17 | 0.45205 |
| 2015-06-18 | 0.44340 |
| 2015-06-19 | 0.44365 |
| 2015-06-22 | 0.44405 |
| 2015-06-23 | 0.44380 |
| 2015-06-24 | 0.44680 |
| 2015-06-25 | 0.44705 |
| 2015-06-26 | 0.44640 |
| 2015-06-29 | 0.44285 |
| 2015-06-30 | 0.44485 |
| 2015-07-01 | 0.44835 |
| 2015-07-02 | 0.45470 |
| 2015-07-03 | 0.44800 |
| 2015-07-06 | 0.44470 |
| 2015-07-07 | 0.44445 |
| 2015-07-08 | 0.44590 |
| 2015-07-09 | 0.44990 |
| 2015-07-10 | 0.45400 |
| 2015-07-13 | 0.46340 |
| 2015-07-14 | 0.46345 |
| 2015-07-15 | 0.46195 |
| 2015-07-16 | 0.45570 |
| 2015-07-17 | 0.46020 |
| 2015-07-20 | 0.46470 |
| 2015-07-21 | 0.4707 |
| 2015-07-22 | 0.46745 |
| 2015-07-23 | 0.46995 |
| 2015-07-24 | 0.46970 |
| 2015-07-27 | 0.46895 |
| 2015-07-28 | 0.47365 |
| 2015-07-29 | 0.47465 |
| 2015-07-30 | 0.47990 |
| 2015-07-31 | 0.48990 |
| 2015-08-03 | 0.48760 |
| 2015-08-04 | 0.48585 |
| 2015-08-05 | 0.50375 |
| 2015-08-06 | 0.50910 |
| 2015-08-07 | 0.51005 |
| 2015-08-10 | 0.51970 |
| 2015-08-11 | 0.51830 |
| 2015-08-12 | 0.50850 |
| 2015-08-13 | 0.51860 |
| 2015-08-14 | 0.52490 |
| 2015-08-17 | 0.52980 |
| 2015-08-18 | 0.52930 |
| 2015-08-19 | 0.53405 |
| 2015-08-20 | 0.53280 |
| 2015-08-21 | 0.52980 |
| 2015-08-24 | 0.52455 |
| 2015-08-25 | 0.52280 |
| 2015-08-26 | 0.52850 |
| 2015-08-27 | 0.53500 |
| 2015-08-28 | 0.53425 |

| | |
|---|---|
| 2015-09-01 | 0.54275 |
| 2015-09-02 | 0.53925 |
| 2015-09-03 | 0.53900 |
| 2015-09-04 | 0.53750 |
| 2015-09-07 | 0.54175 |
| 2015-09-08 | 0.53800 |
| 2015-09-09 | 0.53900 |
| 2015-09-10 | 0.54050 |
| 2015-09-11 | 0.54070 |
| 2015-09-14 | 0.54175 |
| 2015-09-15 | 0.54000 |
| 2015-09-16 | 0.54950 |
| 2015-09-17 | 0.55450 |
| 2015-09-18 | 0.52640 |
| 2015-09-21 | 0.52550 |
| 2015-09-22 | 0.52725 |
| 2015-09-23 | 0.52680 |
| 2015-09-24 | 0.52975 |
| 2015-09-25 | 0.53610 |
| 2015-09-28 | 0.53310 |
| 2015-09-29 | 0.53460 |
| 2015-09-30 | 0.53400 |
| 2015-10-01 | 0.53100 |
| 2015-10-02 | 0.53450 |
| 2015-10-05 | 0.52325 |
| 2015-10-06 | 0.52500 |
| 2015-10-07 | 0.52660 |
| 2015-10-08 | 0.52660 |
| 2015-10-09 | 0.52825 |
| 2015-10-12 | 0.52625 |
| 2015-10-13 | 0.52450 |
| 2015-10-14 | 0.52015 |
| 2015-10-15 | 0.51590 |
| 2015-10-16 | 0.51840 |
| 2015-10-19 | 0.51790 |
| 2015-10-20 | 0.52440 |
| 2015-10-21 | 0.52690 |
| 2015-10-22 | 0.52840 |
| 2015-10-23 | 0.52690 |
| 2015-10-26 | 0.53165 |
| 2015-10-27 | 0.53465 |
| 2015-10-28 | 0.53365 |
| 2015-10-29 | 0.54890 |
| 2015-10-30 | 0.55165 |
| 2015-11-02 | 0.55615 |
| 2015-11-03 | 0.55740 |
| 2015-11-04 | 0.56065 |
| 2015-11-05 | 0.57070 |
| 2015-11-06 | 0.57080 |
| 2015-11-09 | 0.59500 |
| 2015-11-10 | 0.59175 |
| 2015-11-11 | 0.59500 |
| 2015-11-12 | 0.60050 |
| 2015-11-13 | 0.60375 |

| | |
|---|---|
| 2015-11-16 | 0.60275 |
| 2015-11-17 | 0.60175 |
| 2015-11-18 | 0.60600 |
| 2015-11-19 | 0.61175 |
| 2015-11-20 | 0.61865 |
| 2015-11-23 | 0.63315 |
| 2015-11-24 | 0.64075 |
| 2015-11-25 | 0.64865 |
| 2015-11-26 | 0.6549 |
| 2015-11-27 | 0.65390 |
| 2015-11-30 | 0.65990 |
| 2015-12-01 | 0.66340 |
| 2015-12-02 | 0.66945 |
| 2015-12-03 | 0.68465 |
| 2015-12-04 | 0.69240 |
| 2015-12-07 | 0.71215 |
| 2015-12-08 | 0.72115 |
| 2015-12-09 | 0.72965 |
| 2015-12-10 | 0.73590 |
| 2015-12-11 | 0.74650 |
| 2015-12-14 | 0.74850 |
| 2015-12-15 | 0.75500 |
| 2015-12-16 | 0.76990 |
| 2015-12-17 | 0.79500 |
| 2015-12-18 | 0.80700 |
| 2015-12-21 | 0.81150 |
| 2015-12-22 | 0.81950 |
| 2015-12-23 | 0.82750 |
| 2015-12-24 | 0.82730 |
| 2015-12-29 | 0.83340 |
| 2015-12-30 | 0.84440 |
| 2015-12-31 | 0.84615 |
| 2016-01-04 | 0.84225 |
| 2016-01-05 | 0.85120 |
| 2016-01-06 | 0.85130 |
| 2016-01-07 | 0.84480 |
| 2016-01-08 | 0.85080 |
| 2016-01-11 | 0.85130 |
| 2016-01-12 | 0.85480 |
| 2016-01-13 | 0.85970 |
| 2016-01-14 | 0.85730 |
| 2016-01-15 | 0.84905 |
| 2016-01-18 | 0.85325 |
| 2016-01-19 | 0.85775 |
| 2016-01-20 | 0.85325 |
| 2016-01-21 | 0.85775 |
| 2016-01-22 | 0.86500 |
| 2016-01-25 | 0.86570 |
| 2016-01-26 | 0.86425 |
| 2016-01-27 | 0.86500 |
| 2016-01-28 | 0.86575 |
| 2016-01-29 | 0.86025 |
| 2016-02-01 | 0.86500 |
| 2016-02-02 | 0.86485 |

| | |
|---|---|
| 2016-02-03 | 0.86265 |
| 2016-02-04 | 0.86490 |
| 2016-02-05 | 0.86720 |
| 2016-02-08 | 0.87060 |
| 2016-02-09 | 0.86590 |
| 2016-02-10 | 0.86550 |
| 2016-02-11 | 0.85835 |
| 2016-02-12 | 0.85785 |
| 2016-02-15 | 0.86360 |
| 2016-02-16 | 0.86585 |
| 2016-02-17 | 0.86660 |
| 2016-02-18 | 0.87040 |
| 2016-02-19 | 0.86790 |
| 2016-02-22 | 0.88155 |
| 2016-02-23 | 0.88105 |
| 2016-02-24 | 0.87830 |
| 2016-02-25 | 0.88045 |
| 2016-02-26 | 0.88065 |
| 2016-02-29 | 0.88590 |
| 2016-03-01 | 0.88265 |
| 2016-03-02 | 0.88900 |
| 2016-03-03 | 0.89490 |
| 2016-03-04 | 0.89205 |
| 2016-03-07 | 0.90065 |
| 2016-03-08 | 0.89770 |
| 2016-03-09 | 0.89840 |
| 2016-03-10 | 0.90050 |
| 2016-03-11 | 0.90550 |
| 2016-03-14 | 0.91040 |
| 2016-03-15 | 0.91230 |
| 2016-03-16 | 0.91740 |
| 2016-03-17 | 0.88830 |
| 2016-03-18 | 0.89120 |
| 2016-03-21 | 0.89815 |
| 2016-03-22 | 0.9049 |
| 2016-03-23 | 0.91310 |
| 2016-03-24 | 0.91090 |
| 2016-03-29 | 0.91390 |
| 2016-03-30 | 0.89890 |
| 2016-03-31 | 0.89970 |
| 2016-04-01 | 0.90110 |
| 2016-04-04 | 0.90410 |
| 2016-04-05 | 0.89190 |
| 2016-04-06 | 0.89720 |
| 2016-04-07 | 0.89465 |
| 2016-04-08 | 0.89490 |
| 2016-04-11 | 0.89640 |
| 2016-04-12 | 0.89415 |
| 2016-04-13 | 0.89915 |
| 2016-04-14 | 0.90240 |
| 2016-04-15 | 0.90190 |
| 2016-04-18 | 0.90090 |
| 2016-04-19 | 0.90365 |
| 2016-04-20 | 0.90415 |

| | |
|---|---|
| 2016-04-21 | 0.91315 |
| 2016-04-22 | 0.90865 |
| 2016-04-25 | 0.91040 |
| 2016-04-26 | 0.91190 |
| 2016-04-27 | 0.91390 |
| 2016-04-28 | 0.90465 |
| 2016-04-29 | 0.90415 |
| 2016-05-03 | 0.90715 |
| 2016-05-04 | 0.90710 |
| 2016-05-05 | 0.90830 |
| 2016-05-06 | 0.90715 |
| 2016-05-09 | 0.90540 |
| 2016-05-10 | 0.90490 |
| 2016-05-11 | 0.90490 |
| 2016-05-12 | 0.90665 |
| 2016-05-13 | 0.90690 |
| 2016-05-16 | 0.90640 |
| 2016-05-17 | 0.91160 |
| 2016-05-18 | 0.93085 |
| 2016-05-19 | 0.95710 |
| 2016-05-20 | 0.95540 |
| 2016-05-23 | 0.95790 |
| 2016-05-24 | 0.96815 |
| 2016-05-25 | 0.97560 |
| 2016-05-26 | 0.97710 |
| 2016-05-27 | 0.97810 |
| 2016-05-31 | 0.99310 |
| 2016-06-01 | 0.98540 |
| 2016-06-02 | 0.98390 |
| 2016-06-03 | 0.98570 |
| 2016-06-06 | 0.95420 |
| 2016-06-07 | 0.94890 |
| 2016-06-08 | 0.94700 |
| 2016-06-09 | 0.94390 |
| 2016-06-10 | 0.94415 |
| 2016-06-13 | 0.93640 |
| 2016-06-14 | 0.93390 |
| 2016-06-15 | 0.94290 |
| 2016-06-16 | 0.92460 |
| 2016-06-17 | 0.92465 |
| 2016-06-20 | 0.93065 |
| 2016-06-21 | 0.93115 |
| 2016-06-22 | 0.92965 |
| 2016-06-23 | 0.92890 |
| 2016-06-24 | 0.89410 |
| 2016-06-27 | 0.88685 |
| 2016-06-28 | 0.89815 |
| 2016-06-29 | 0.91365 |
| 2016-06-30 | 0.92415 |
| 2016-07-01 | 0.92365 |
| 2016-07-04 | 0.92815 |
| 2016-07-05 | 0.92740 |
| 2016-07-06 | 0.92415 |
| 2016-07-07 | 0.93490 |

| | |
|---|---|
| 2016-07-08 | 0.93740 |
| 2016-07-11 | 0.95140 |
| 2016-07-12 | 0.96600 |
| 2016-07-13 | 0.98010 |
| 2016-07-14 | 0.98335 |
| 2016-07-15 | 0.99380 |
| 2016-07-18 | 1.00280 |
| 2016-07-19 | 1.00730 |
| 2016-07-20 | 1.02020 |
| 2016-07-21 | 1.03190 |
| 2016-07-22 | 1.04440 |
| 2016-07-25 | 1.05970 |
| 2016-07-26 | 1.07320 |
| 2016-07-27 | 1.08670 |
| 2016-07-28 | 1.09220 |
| 2016-07-29 | 1.11170 |
| 2016-08-01 | 1.1147 |
| 2016-08-02 | 1.12720 |
| 2016-08-03 | 1.14420 |
| 2016-08-04 | 1.15820 |
| 2016-08-05 | 1.1607 |
| 2016-08-08 | 1.1852 |
| 2016-08-09 | 1.19620 |
| 2016-08-10 | 1.20370 |
| 2016-08-11 | 1.20395 |
| 2016-08-12 | 1.20670 |
| 2016-08-15 | 1.19744 |
| 2016-08-16 | 1.19456 |
| 2016-08-17 | 1.20678 |
| 2016-08-18 | 1.21011 |
| 2016-08-19 | 1.21456 |
| 2016-08-22 | 1.22900 |
| 2016-08-23 | 1.22900 |
| 2016-08-24 | 1.22344 |
| 2016-08-25 | 1.22428 |
| 2016-08-26 | 1.23150 |
| 2016-08-30 | 1.24450 |
| 2016-08-31 | 1.24450 |
| 2016-09-01 | 1.25122 |
| 2016-09-02 | 1.24706 |
| 2016-09-05 | 1.24867 |
| 2016-09-06 | 1.25006 |
| 2016-09-07 | 1.23361 |
| 2016-09-08 | 1.23472 |
| 2016-09-09 | 1.25000 |
| 2016-09-12 | 1.25528 |
| 2016-09-13 | 1.24894 |
| 2016-09-14 | 1.25283 |
| 2016-09-15 | 1.25217 |
| 2016-09-16 | 1.24733 |
| 2016-09-19 | 1.25656 |
| 2016-09-20 | 1.25939 |
| 2016-09-21 | 1.25878 |
| 2016-09-22 | 1.24833 |

| | |
|---|---|
| 2016-09-23 | 1.24472 |
| 2016-09-26 | 1.24444 |
| 2016-09-27 | 1.24194 |
| 2016-09-28 | 1.23363 |
| 2016-09-29 | 1.23778 |
| 2016-09-30 | 1.23972 |
| 2016-10-03 | 1.24778 |
| 2016-10-04 | 1.25139 |
| 2016-10-05 | 1.25578 |
| 2016-10-06 | 1.26244 |
| 2016-10-07 | 1.26222 |
| 2016-10-10 | 1.26033 |
| 2016-10-11 | 1.26350 |
| 2016-10-12 | 1.26367 |
| 2016-10-13 | 1.26228 |
| 2016-10-14 | 1.26228 |
| 2016-10-17 | 1.26433 |
| 2016-10-18 | 1.26072 |
| 2016-10-19 | 1.25572 |
| 2016-10-20 | 1.25628 |
| 2016-10-21 | 1.25711 |
| 2016-10-24 | 1.25572 |
| 2016-10-25 | 1.26044 |
| 2016-10-26 | 1.26100 |
| 2016-10-27 | 1.25878 |
| 2016-10-28 | 1.25822 |
| 2016-10-31 | 1.25600 |
| 2016-11-01 | 1.25656 |
| 2016-11-02 | 1.24822 |
| 2016-11-03 | 1.24711 |
| 2016-11-04 | 1.24544 |
| 2016-11-07 | 1.25156 |
| 2016-11-08 | 1.25378 |
| 2016-11-09 | 1.24267 |
| 2016-11-10 | 1.25822 |
| 2016-11-11 | 1.26211 |
| 2016-11-14 | 1.27489 |
| 2016-11-15 | 1.27211 |
| 2016-11-16 | 1.27544 |
| 2016-11-17 | 1.27489 |
| 2016-11-18 | 1.27933 |
| 2016-11-21 | 1.27433 |
| 2016-11-22 | 1.27822 |
| 2016-11-23 | 1.27989 |
| 2016-11-24 | 1.28878 |
| 2016-11-25 | 1.28989 |
| 2016-11-28 | 1.28989 |
| 2016-11-29 | 1.29267 |
| 2016-11-30 | 1.28878 |
| 2016-12-01 | 1.29100 |
| 2016-12-02 | 1.29156 |
| 2016-12-05 | 1.29100 |
| 2016-12-06 | 1.29322 |
| 2016-12-07 | 1.29322 |

| | |
|---|---|
| 2016-12-08 | 1.29322 |
| 2016-12-09 | 1.29600 |
| 2016-12-12 | 1.29878 |
| 2016-12-13 | 1.29822 |
| 2016-12-14 | 1.29822 |
| 2016-12-15 | 1.32267 |
| 2016-12-16 | 1.31989 |
| 2016-12-19 | 1.31767 |
| 2016-12-20 | 1.32044 |
| 2016-12-21 | 1.31600 |
| 2016-12-22 | 1.31600 |
| 2016-12-23 | 1.31656 |
| 2016-12-28 | 1.31767 |
| 2016-12-29 | 1.31767 |
| 2016-12-30 | 1.31767 |
| 2017-01-03 | 1.31767 |
| 2017-01-04 | 1.32156 |
| 2017-01-05 | 1.32100 |
| 2017-01-06 | 1.32433 |
| 2017-01-09 | 1.33156 |
| 2017-01-10 | 1.33378 |
| 2017-01-11 | 1.33461 |
| 2017-01-12 | 1.33267 |
| 2017-01-13 | 1.33156 |
| 2017-01-16 | 1.33294 |
| 2017-01-17 | 1.33239 |
| 2017-01-18 | 1.33850 |
| 2017-01-19 | 1.35156 |
| 2017-01-20 | 1.35822 |
| 2017-01-23 | 1.35239 |
| 2017-01-24 | 1.34572 |
| 2017-01-25 | 1.35683 |
| 2017-01-26 | 1.36183 |
| 2017-01-27 | 1.35878 |
| 2017-01-30 | 1.35656 |
| 2017-01-31 | 1.34739 |
| 2017-02-01 | 1.35044 |
| 2017-02-02 | 1.34878 |
| 2017-02-03 | 1.34989 |
| 2017-02-06 | 1.34406 |
| 2017-02-07 | 1.34350 |
| 2017-02-08 | 1.33794 |
| 2017-02-09 | 1.33489 |
| 2017-02-10 | 1.33822 |
| 2017-02-13 | 1.33794 |
| 2017-02-14 | 1.33656 |
| 2017-02-15 | 1.34406 |
| 2017-02-16 | 1.36378 |
| 2017-02-17 | 1.35739 |
| 2017-02-20 | 1.35711 |
| 2017-02-21 | 1.36239 |
| 2017-02-22 | 1.36294 |
| 2017-02-23 | 1.36239 |
| 2017-02-24 | 1.36072 |

| | |
|---|---|
| 2017-02-27 | 1.36128 |
| 2017-02-28 | 1.37489 |
| 2017-03-01 | 1.40628 |
| 2017-03-02 | 1.41600 |
| 2017-03-03 | 1.42267 |
| 2017-03-06 | 1.42100 |
| 2017-03-07 | 1.42044 |
| 2017-03-08 | 1.42100 |
| 2017-03-09 | 1.43017 |
| 2017-03-10 | 1.426 |
| 2017-03-13 | 1.43211 |
| 2017-03-14 | 1.43239 |
| 2017-03-15 | 1.43822 |
| 2017-03-16 | 1.43100 |
| 2017-03-17 | 1.43156 |
| 2017-03-20 | 1.43489 |
| 2017-03-21 | 1.43378 |
| 2017-03-22 | 1.43128 |
| 2017-03-23 | 1.42794 |
| 2017-03-24 | 1.42711 |
| 2017-03-27 | 1.42433 |
| 2017-03-28 | 1.42489 |
| 2017-03-29 | 1.41989 |
| 2017-03-30 | 1.41878 |
| 2017-03-31 | 1.42322 |
| 2017-04-03 | 1.42628 |
| 2017-04-04 | 1.42572 |
| 2017-04-05 | 1.42294 |
| 2017-04-06 | 1.42600 |
| 2017-04-07 | 1.42961 |
| 2017-04-10 | 1.42211 |
| 2017-04-11 | 1.41544 |
| 2017-04-12 | 1.41044 |
| 2017-04-13 | 1.40322 |
| 2017-04-18 | 1.39767 |
| 2017-04-19 | 1.39072 |
| 2017-04-20 | 1.39406 |
| 2017-04-21 | 1.40211 |
| 2017-04-24 | 1.42072 |
| 2017-04-25 | 1.42361 |
| 2017-04-26 | 1.43111 |
| 2017-04-27 | 1.43044 |
| 2017-04-28 | 1.42628 |
| 2017-05-02 | 1.43239 |
| 2017-05-03 | 1.42739 |
| 2017-05-04 | 1.43600 |
| 2017-05-05 | 1.43267 |
| 2017-05-08 | 1.43683 |
| 2017-05-09 | 1.44517 |
| 2017-05-10 | 1.44211 |
| 2017-05-11 | 1.43933 |
| 2017-05-12 | 1.43656 |
| 2017-05-15 | 1.42267 |
| 2017-05-16 | 1.42044 |

| | |
|---|---|
| 2017-05-17 | 1.41406 |
| 2017-05-18 | 1.39906 |
| 2017-05-19 | 1.41517 |
| 2017-05-22 | 1.41933 |
| 2017-05-23 | 1.41350 |
| 2017-05-24 | 1.41739 |
| 2017-05-25 | 1.41794 |
| 2017-05-26 | 1.41378 |
| 2017-05-30 | 1.41489 |
| 2017-05-31 | 1.41878 |
| 2017-06-01 | 1.42239 |
| 2017-06-02 | 1.42822 |
| 2017-06-05 | 1.41822 |
| 2017-06-06 | 1.41711 |
| 2017-06-07 | 1.41406 |
| 2017-06-08 | 1.41544 |
| 2017-06-09 | 1.41683 |
| 2017-06-12 | 1.42183 |
| 2017-06-13 | 1.42322 |
| 2017-06-14 | 1.42600 |
| 2017-06-15 | 1.42711 |
| 2017-06-16 | 1.43267 |
| 2017-06-19 | 1.43322 |
| 2017-06-20 | 1.43961 |
| 2017-06-21 | 1.44500 |
| 2017-06-22 | 1.44861 |
| 2017-06-23 | 1.44500 |
| 2017-06-26 | 1.44639 |
| 2017-06-27 | 1.44683 |
| 2017-06-28 | 1.44656 |
| 2017-06-29 | 1.44822 |
| 2017-06-30 | 1.44767 |
| 2017-07-03 | 1.45600 |
| 2017-07-04 | 1.45767 |
| 2017-07-05 | 1.45711 |
| 2017-07-06 | 1.46544 |
| 2017-07-07 | 1.46544 |
| 2017-07-10 | 1.46211 |
| 2017-07-11 | 1.46267 |
| 2017-07-12 | 1.46044 |
| 2017-07-13 | 1.45600 |
| 2017-07-14 | 1.45600 |
| 2017-07-17 | 1.45322 |
| 2017-07-18 | 1.45600 |
| 2017-07-19 | 1.45322 |
| 2017-07-20 | 1.45600 |
| 2017-07-21 | 1.45306 |
| 2017-07-24 | 1.45278 |
| 2017-07-25 | 1.45389 |
| 2017-07-26 | 1.45722 |
| 2017-07-27 | 1.45444 |
| 2017-07-28 | 1.45500 |
| 2017-07-31 | 1.45500 |
| 2017-08-01 | 1.45167 |

| | |
|---|---|
| 2017-08-02 | 1.45167 |
| 2017-08-03 | 1.45111 |
| 2017-08-04 | 1.44944 |
| 2017-08-07 | 1.45222 |
| 2017-08-08 | 1.45222 |
| 2017-08-09 | 1.45222 |
| 2017-08-10 | 1.45278 |
| 2017-08-11 | 1.45583 |
| 2017-08-14 | 1.45000 |
| 2017-08-15 | 1.45333 |
| 2017-08-16 | 1.45944 |
| 2017-08-17 | 1.45722 |
| 2017-08-17 | 1.45722 |
| 2017-08-18 | 1.45639 |
| 2017-08-18 | 1.45639 |
| 2017-08-21 | 1.45639 |
| 2017-08-21 | 1.45639 |
| 2017-08-22 | 1.45611 |
| 2017-08-22 | 1.45611 |
| 2017-08-23 | 1.45556 |
| 2017-08-23 | 1.45556 |
| 2017-08-24 | 1.45389 |
| 2017-08-24 | 1.45389 |
| 2017-08-25 | 1.45500 |
| 2017-08-25 | 1.45500 |
| 2017-08-28 | #N/A |
| 2017-08-29 | 1.45167 |
| 2017-08-29 | 1.45167 |
| 2017-08-30 | 1.45333 |
| 2017-08-30 | 1.45333 |
| 2017-08-31 | 1.45389 |
| 2017-08-31 | 1.45389 |
| 2017-09-01 | 1.45333 |
| 2017-09-01 | 1.45333 |
| 2017-09-04 | 1.45389 |
| 2017-09-04 | 1.45389 |
| 2017-09-05 | 1.45500 |
| 2017-09-05 | 1.45500 |
| 2017-09-06 | 1.45222 |
| 2017-09-06 | 1.45222 |
| 2017-09-07 | 1.45167 |
| 2017-09-07 | 1.45167 |
| 2017-09-08 | 1.44767 |
| 2017-09-08 | 1.44767 |
| 2017-09-11 | 1.44933 |
| 2017-09-11 | 1.44933 |
| 2017-09-12 | 1.45444 |
| 2017-09-12 | 1.45444 |
| 2017-09-13 | 1.45583 |
| 2017-09-13 | 1.45583 |
| 2017-09-14 | 1.45861 |
| 2017-09-14 | 1.45861 |
| 2017-09-15 | 1.47111 |
| 2017-09-15 | 1.47111 |

| | |
|---|---|
| 2017-09-18 | 1.47444 |
| 2017-09-18 | 1.47444 |
| 2017-09-19 | 1.47861 |
| 2017-09-19 | 1.47861 |
| 2017-09-20 | 1.48000 |
| 2017-09-20 | 1.48000 |
| 2017-09-21 | 1.49100 |
| 2017-09-21 | 1.49100 |
| 2017-09-22 | 1.49683 |
| 2017-09-22 | 1.49683 |
| 2017-09-25 | 1.49711 |
| 2017-09-25 | 1.49711 |
| 2017-09-26 | 1.49711 |
| 2017-09-26 | 1.49711 |
| 2017-09-27 | 1.50389 |
| 2017-09-27 | 1.50389 |
| 2017-09-28 | 1.50944 |
| 2017-09-28 | 1.50944 |
| 2017-09-29 | 1.50600 |
| 2017-09-29 | 1.50600 |
| 2017-10-02 | 1.50933 |
| 2017-10-02 | 1.50933 |
| 2017-10-03 | 1.51572 |
| 2017-10-03 | 1.51572 |
| 2017-10-04 | 1.51406 |
| 2017-10-04 | 1.51406 |
| 2017-10-05 | 1.51350 |
| 2017-10-05 | 1.51350 |
| 2017-10-06 | 1.51878 |
| 2017-10-06 | 1.51878 |
| 2017-10-09 | 1.52489 |
| 2017-10-09 | 1.52489 |
| 2017-10-10 | 1.52433 |
| 2017-10-10 | 1.52433 |
| 2017-10-11 | 1.52933 |
| 2017-10-11 | 1.52933 |
| 2017-10-12 | 1.53156 |
| 2017-10-12 | 1.53156 |
| 2017-10-13 | 1.53433 |
| 2017-10-13 | 1.53433 |
| 2017-10-16 | 1.53316 |
| 2017-10-16 | 1.53316 |
| 2017-10-17 | 1.54522 |
| 2017-10-17 | 1.54522 |
| 2017-10-18 | 1.55055 |
| 2017-10-18 | 1.55055 |
| 2017-10-19 | 1.55069 |
| 2017-10-19 | 1.55069 |
| 2017-10-20 | 1.55489 |
| 2017-10-20 | 1.55489 |
| 2017-10-23 | 1.56078 |
| 2017-10-23 | 1.56078 |
| 2017-10-24 | 1.56444 |
| 2017-10-25 | 1.56219 |

| Date | Value |
|------|-------|
| 2017-10-26 | 1.56447 |
| 2017-10-27 | 1.57267 |
| 2017-10-30 | 1.57306 |
| 2017-10-31 | 1.57511 |
| 2017-11-01 | 1.57979 |
| 2017-11-02 | 1.58907 |
| 2017-11-03 | 1.59017 |
| 2017-11-06 | 1.59406 |
| 2017-11-07 | 1.59809 |
| 2017-11-08 | 1.60162 |
| 2017-11-09 | 1.61239 |
| 2017-11-10 | 1.61461 |
| 2017-11-13 | 1.61618 |
| 2017-11-14 | 1.62208 |
| 2017-11-15 | 1.6181 |
| 2017-11-16 | 1.63171 |
| 2017-11-17 | 1.63211 |
| 2017-11-20 | 1.63489 |
| 2017-11-21 | 1.64489 |
| 2017-11-22 | 1.65211 |
| 2017-11-23 | 1.65211 |
| 2017-11-24 | 1.65394 |
| 2017-11-27 | 1.65832 |
| 2017-11-28 | 1.65738 |
| 2017-11-29 | 1.6605 |
| 2017-11-30 | 1.668 |
| 2017-12-01 | 1.67425 |
| 2017-12-04 | 1.69313 |
| 2017-12-05 | 1.71125 |
| 2017-12-06 | 1.71445 |
| 2017-12-07 | 1.7225 |
| 2017-12-08 | 1.72988 |
| 2017-12-11 | 1.73535 |
| 2017-12-12 | 1.74769 |
| 2017-12-13 | 1.75575 |
| 2017-12-14 | 1.76769 |
| 2017-12-15 | 1.77443 |
| 2017-12-18 | 1.7817 |
| 2017-12-19 | 1.7883 |
| 2017-12-20 | 1.81413 |
| 2017-12-21 | 1.82488 |
| 2017-12-22 | 1.83363 |
| 2017-12-27 | 1.843 |
| 2017-12-28 | 1.84363 |
| 2017-12-29 | 1.83707 |
| 2018-01-02 | 1.83938 |
| 2018-01-03 | 1.84269 |
| 2018-01-04 | 1.85831 |
| 2018-01-05 | 1.86507 |
| 2018-01-08 | 1.86529 |
| 2018-01-09 | 1.86519 |
| 2018-01-10 | 1.87144 |
| 2018-01-11 | 1.88027 |
| 2018-01-12 | 1.88769 |

| | |
|---|---|
| 2018-01-15 | 1.89875 |
| 2018-01-16 | 1.90406 |
| 2018-01-17 | 1.913 |
| 2018-01-18 | 1.9255 |
| 2018-01-19 | 1.93175 |
| 2018-01-22 | 1.9255 |
| 2018-01-23 | 1.92844 |
| 2018-01-24 | 1.93738 |
| 2018-01-25 | 1.94969 |
| 2018-01-26 | 1.95965 |
| 2018-01-29 | 1.96719 |
| 2018-01-30 | 1.96625 |
| 2018-01-31 | 1.96625 |
| 2018-02-01 | 1.983 |
| 2018-02-02 | 1.99214 |
| 2018-02-05 | 2.0008 |
| 2018-02-06 | 1.99188 |
| 2018-02-07 | 2.00438 |
| 2018-02-08 | 2.02633 |
| 2018-02-09 | 2.03831 |
| 2018-02-12 | 2.04863 |
| 2018-02-13 | 2.05715 |
| 2018-02-14 | 2.06283 |
| 2018-02-15 | 2.09644 |
| 2018-02-16 | 2.10613 |
| 2018-02-19 | 2.11863 |
| 2018-02-20 | 2.12863 |
| 2018-02-21 | 2.1455 |
| 2018-02-22 | 2.168 |
| 2018-02-23 | 2.18188 |
| 2018-02-26 | 2.20113 |
| 2018-02-27 | 2.21125 |
| 2018-02-28 | 2.22375 |
| 2018-03-01 | 2.22488 |
| 2018-03-02 | 2.22843 |
| 2018-03-05 | 2.22929 |
| 2018-03-06 | 2.24051 |
| 2018-03-07 | 2.2455 |
| 2018-03-08 | 2.25925 |
| 2018-03-09 | 2.26863 |
| 2018-03-12 | 2.28675 |
| 2018-03-13 | 2.30425 |
| 2018-03-14 | 2.32113 |
| 2018-03-15 | 2.34175 |
| 2018-03-16 | 2.36363 |
| 2018-03-19 | 2.3905 |
| 2018-03-20 | 2.40988 |
| 2018-03-21 | 2.43422 |
| 2018-03-22 | 2.4473 |
| 2018-03-23 | 2.44971 |
| 2018-03-26 | 2.4538 |
| 2018-03-27 | 2.45299 |
| 2018-03-28 | 2.44403 |
| 2018-03-29 | 2.4524 |

| | |
|---|---|
| 2018-04-03 | 2.45988 |
| 2018-04-04 | 2.46 |
| 2018-04-05 | 2.46625 |
| 2018-04-06 | 2.47219 |
| 2018-04-09 | 2.47063 |
| 2018-04-10 | 2.4675 |
| 2018-04-11 | 2.4725 |
| 2018-04-12 | 2.48188 |
| 2018-04-13 | 2.49 |
| 2018-04-16 | 2.50313 |
| 2018-04-17 | 2.50125 |
| 2018-04-18 | 2.50313 |
| 2018-04-19 | 2.50938 |
| 2018-04-20 | 2.51125 |
| 2018-04-23 | 2.51563 |
| 2018-04-24 | 2.51625 |
| 2018-04-25 | 2.51925 |
| 2018-04-26 | 2.52175 |
| 2018-04-27 | 2.51956 |
| 2018-04-30 | 2.51175 |
| 2018-05-01 | 2.51425 |
| 2018-05-02 | 2.51269 |
| 2018-05-03 | 2.51488 |
| 2018-05-04 | 2.52019 |
| 2018-05-08 | 2.52375 |
| 2018-05-09 | 2.51813 |
| 2018-05-10 | 2.51688 |
| 2018-05-11 | 2.515 |
| 2018-05-14 | 2.50063 |
| 2018-05-15 | 2.4925 |
| 2018-05-16 | 2.49438 |
| 2018-05-17 | 2.49938 |
| 2018-05-18 | 2.49875 |
| 2018-05-21 | 2.49875 |
| 2018-05-22 | 2.49938 |
| 2018-05-23 | 2.4975 |
| 2018-05-24 | 2.485 |
| 2018-05-25 | 2.48188 |
| 2018-05-29 | 2.47 |
| 2018-05-30 | 2.46688 |
| 2018-05-31 | 2.47375 |
| 2018-06-01 | 2.47438 |
| 2018-06-04 | 2.484 |
| 2018-06-05 | 2.47963 |
| 2018-06-06 | 2.48375 |
| 2018-06-07 | 2.49188 |
| 2018-06-08 | 2.48875 |
| 2018-06-11 | 2.49313 |
| 2018-06-12 | 2.49875 |
| 2018-06-13 | 2.50013 |
| 2018-06-14 | 2.50288 |
| 2018-06-15 | 2.50375 |
| 2018-06-18 | 2.49688 |
| 2018-06-19 | 2.495 |

| | |
|---|---|
| 2018-06-20 | 2.50088 |
| 2018-06-21 | 2.50438 |
| 2018-06-22 | 2.5075 |
| 2018-06-25 | 2.5025 |
| 2018-06-26 | 2.5025 |
| 2018-06-27 | 2.50063 |
| 2018-06-28 | 2.50125 |
| 2018-06-29 | 2.50125 |
| 2018-07-02 | 2.50969 |
| 2018-07-03 | 2.50688 |
| 2018-07-04 | 2.50594 |
| 2018-07-05 | 2.52025 |
| 2018-07-06 | 2.50813 |
| 2018-07-09 | 2.50875 |
| 2018-07-10 | 2.51188 |
| 2018-07-11 | 2.51238 |
| 2018-07-12 | 2.51963 |
| 2018-07-13 | 2.52088 |
| 2018-07-16 | 2.5185 |
| 2018-07-17 | 2.52313 |
| 2018-07-18 | 2.52663 |
| 2018-07-19 | 2.52725 |
| 2018-07-20 | 2.52425 |
| 2018-07-23 | 2.52088 |
| 2018-07-24 | 2.5225 |
| 2018-07-25 | 2.5225 |
| 2018-07-26 | 2.52863 |
| 2018-07-27 | 2.52988 |
| 2018-07-30 | 2.5305 |
| 2018-07-31 | 2.5305 |
| 2018-08-01 | 2.53363 |
| 2018-08-02 | 2.5305 |
| 2018-08-03 | 2.52475 |
| 2018-08-06 | 2.52163 |
| 2018-08-07 | 2.52238 |
| 2018-08-08 | 2.517 |
| 2018-08-09 | 2.51713 |
| 2018-08-10 | 2.51213 |
| 2018-08-13 | 2.50763 |
| 2018-08-14 | 2.51238 |
| 2018-08-15 | 2.51063 |
| 2018-08-16 | 2.5135 |
| 2018-08-17 | 2.51075 |
| 2018-08-20 | 2.50863 |
| 2018-08-21 | 2.51288 |
| 2018-08-22 | 2.5125 |
| 2018-08-23 | 2.51613 |
| 2018-08-24 | 2.523 |
| 2018-08-28 | 2.52825 |
| 2018-08-29 | 2.5275 |
| 2018-08-30 | 2.53388 |
| 2018-08-31 | 2.53563 |
| 2018-09-03 | 2.535 |
| 2018-09-04 | 2.539 |

| | |
|---|---|
| 2018-09-05 | 2.54056 |
| 2018-09-06 | 2.54419 |
| 2018-09-07 | 2.5415 |
| 2018-09-10 | 2.55225 |
| 2018-09-11 | 2.55775 |
| 2018-09-12 | 2.56063 |
| 2018-09-13 | 2.56713 |
| 2018-09-14 | 2.56875 |
| 2018-09-17 | 2.57075 |
| 2018-09-18 | 2.56788 |
| 2018-09-19 | 2.57175 |
| 2018-09-20 | 2.58488 |
| 2018-09-21 | 2.592 |
| 2018-09-24 | 2.59363 |
| 2018-09-25 | 2.59538 |
| 2018-09-26 | 2.5935 |
| 2018-09-27 | 2.6005 |
| 2018-09-28 | 2.60388 |
| 2018-10-01 | 2.60625 |
| 2018-10-02 | 2.607 |
| 2018-10-03 | 2.60888 |
| 2018-10-04 | 2.6235 |
| 2018-10-05 | 2.62288 |
| 2018-10-08 | 2.626 |
| 2018-10-09 | 2.629 |
| 2018-10-10 | 2.63625 |
| 2018-10-11 | 2.63525 |
| 2018-10-12 | 2.65213 |
| 2018-10-15 | 2.65375 |
| 2018-10-16 | 2.6575 |
| 2018-10-17 | 2.66138 |
| 2018-10-18 | 2.69413 |
| 2018-10-19 | 2.7235 |
| 2018-10-22 | 2.72931 |
| 2018-10-23 | 2.74756 |
| 2018-10-24 | 2.75975 |
| 2018-10-25 | 2.77413 |
| 2018-10-26 | 2.77675 |
| 2018-10-29 | 2.78175 |
| 2018-10-30 | 2.79625 |
| 2018-10-31 | 2.80013 |
| 2018-11-01 | 2.8165 |
| 2018-11-02 | 2.82888 |
| 2018-11-05 | 2.83575 |
| 2018-11-06 | 2.8415 |
| 2018-11-07 | 2.8435 |
| 2018-11-08 | 2.85763 |
| 2018-11-09 | 2.858 |
| 2018-11-12 | 2.85538 |
| 2018-11-13 | 2.855 |
| 2018-11-14 | 2.86344 |
| 2018-11-15 | 2.86019 |
| 2018-11-16 | 2.86263 |
| 2018-11-19 | 2.86575 |

| | |
|---|---|
| 2018-11-20 | 2.86325 |
| 2018-11-21 | 2.88588 |
| 2018-11-22 | 2.88725 |
| 2018-11-23 | 2.88625 |
| 2018-11-26 | 2.89275 |
| 2018-11-27 | 2.88444 |
| 2018-11-28 | 2.88663 |
| 2018-11-29 | 2.88519 |
| 2018-11-30 | 2.89463 |
| 2018-12-03 | 2.89525 |
| 2018-12-04 | 2.89638 |
| 2018-12-05 | 2.89113 |
| 2018-12-06 | 2.88906 |
| 2018-12-07 | 2.88581 |
| 2018-12-10 | 2.87788 |
| 2018-12-11 | 2.88063 |
| 2018-12-12 | 2.89225 |
| 2018-12-13 | 2.90088 |
| 2018-12-14 | 2.90056 |
| 2018-12-17 | 2.90463 |
| 2018-12-18 | 2.87638 |
| 2018-12-19 | 2.87088 |
| 2018-12-20 | 2.9 |
| 2018-12-21 | 2.90788 |
| 2018-12-24 | 2.89375 |
| 2018-12-27 | 2.883 |
| 2018-12-28 | 2.87313 |
| 2018-12-31 | 2.87563 |
| 2019-01-02 | 2.87394 |
| 2019-01-03 | 2.85888 |
| 2019-01-04 | 2.85575 |
| 2019-01-07 | 2.84875 |
| 2019-01-08 | 2.85256 |
| 2019-01-09 | 2.86975 |
| 2019-01-10 | 2.86044 |
| 2019-01-11 | 2.86463 |
| 2019-01-14 | 2.85344 |
| 2019-01-15 | 2.84581 |
| 2019-01-16 | 2.86163 |
| 2019-01-17 | 2.8525 |
| 2019-01-18 | 2.85188 |
| 2019-01-21 | 2.85475 |
| 2019-01-22 | 2.85363 |
| 2019-01-23 | 2.85363 |
| 2019-01-24 | 2.85013 |
| 2019-01-25 | 2.83225 |
| 2019-01-28 | 2.82988 |
| 2019-01-29 | 2.82338 |
| 2019-01-30 | 2.8115 |
| 2019-01-31 | 2.7995 |
| 2019-02-01 | 2.79 |
| 2019-02-04 | 2.79575 |
| 2019-02-05 | 2.7775 |
| 2019-02-06 | 2.77625 |

| | |
|---|---|
| 2019-02-07 | 2.765 |
| 2019-02-08 | 2.74188 |
| 2019-02-11 | 2.73363 |
| 2019-02-12 | 2.7405 |
| 2019-02-13 | 2.74325 |
| 2019-02-14 | 2.744 |
| 2019-02-15 | 2.75375 |
| 2019-02-18 | 2.75538 |
| 2019-02-19 | 2.73575 |
| 2019-02-20 | 2.69338 |
| 2019-02-21 | 2.70425 |
| 2019-02-22 | 2.706 |
| 2019-02-25 | 2.69313 |
| 2019-02-26 | 2.687 |
| 2019-02-27 | 2.685 |
| 2019-02-28 | 2.68575 |
| 2019-03-01 | 2.68213 |
| 2019-03-04 | 2.68263 |
| 2019-03-05 | 2.68475 |
| 2019-03-06 | 2.68813 |
| 2019-03-07 | 2.68275 |
| 2019-03-08 | 2.679 |
| 2019-03-11 | 2.67925 |
| 2019-03-12 | 2.68213 |
| 2019-03-13 | 2.67638 |
| 2019-03-14 | 2.67913 |
| 2019-03-15 | 2.67175 |
| 2019-03-18 | 2.67063 |
| 2019-03-19 | 2.67413 |
| 2019-03-20 | 2.679 |
| 2019-03-21 | 2.67738 |
| 2019-03-22 | 2.676 |
| 2019-03-25 | 2.673 |
| 2019-03-26 | 2.68213 |
| 2019-03-27 | 2.65075 |
| 2019-03-28 | 2.64113 |
| 2019-03-29 | 2.6595 |
| 2019-04-01 | 2.66913 |
| 2019-04-02 | 2.65063 |
| 2019-04-03 | 2.65513 |
| 2019-04-04 | 2.64588 |
| 2019-04-05 | 2.64463 |
| 2019-04-08 | 2.63163 |
| 2019-04-09 | 2.6285 |
| 2019-04-10 | 2.627 |
| 2019-04-11 | 2.63125 |
| 2019-04-12 | 2.63775 |
| 2019-04-15 | 2.63763 |
| 2019-04-16 | 2.63138 |
| 2019-04-17 | 2.63363 |
| 2019-04-18 | 2.629 |
| 2019-04-23 | 2.61988 |
| 2019-04-24 | 2.61975 |
| 2019-04-25 | 2.6125 |

| | |
|---|---|
| 2019-04-26 | 2.61575 |
| 2019-04-29 | 2.612 |
| 2019-04-30 | 2.622 |
| 2019-05-01 | 2.6115 |
| 2019-05-02 | 2.6385 |
| 2019-05-03 | 2.61738 |
| 2019-05-07 | 2.59438 |
| 2019-05-08 | 2.58225 |
| 2019-05-09 | 2.58163 |
| 2019-05-10 | 2.587 |
| 2019-05-13 | 2.58763 |
| 2019-05-14 | 2.55088 |
| 2019-05-15 | 2.55088 |
| 2019-05-16 | 2.5515 |
| 2019-05-17 | 2.55375 |
| 2019-05-20 | 2.55975 |
| 2019-05-21 | 2.56325 |
| 2019-05-22 | 2.57063 |
| 2019-05-23 | 2.56013 |
| 2019-05-24 | 2.54863 |
| 2019-05-28 | 2.54125 |
| 2019-05-29 | 2.52438 |
| 2019-05-30 | 2.54375 |
| 2019-05-31 | 2.51663 |
| 2019-06-03 | 2.4555 |
| 2019-06-04 | 2.42425 |
| 2019-06-05 | 2.40838 |
| 2019-06-06 | 2.37788 |
| 2019-06-07 | 2.37175 |
| 2019-06-10 | 2.34875 |
| 2019-06-11 | 2.352 |
| 2019-06-12 | 2.34163 |
| 2019-06-13 | 2.31838 |
| 2019-06-14 | 2.27738 |
| 2019-06-17 | 2.30875 |
| 2019-06-18 | 2.298 |
| 2019-06-19 | 2.3 |
| 2019-06-20 | 2.21675 |
| 2019-06-21 | 2.22013 |
| 2019-06-24 | 2.20988 |
| 2019-06-25 | 2.18275 |
| 2019-06-26 | 2.19975 |
| 2019-06-27 | 2.21338 |
| 2019-06-28 | 2.2005 |
| 2019-07-01 | 2.2185 |
| 2019-07-02 | 2.22638 |
| 2019-07-03 | 2.20888 |
| 2019-07-04 | 2.20063 |
| 2019-07-05 | 2.20975 |
| 2019-07-08 | 2.2565 |
| 2019-07-09 | 2.25675 |
| 2019-07-10 | 2.26238 |
| 2019-07-11 | 2.21263 |
| 2019-07-12 | 2.22925 |

| | |
|---|---|
| 2019-07-15 | 2.21713 |
| 2019-07-16 | 2.207 |
| 2019-07-17 | 2.19875 |
| 2019-07-18 | 2.17425 |
| 2019-07-19 | 2.14425 |
| 2019-07-22 | 2.18075 |
| 2019-07-23 | 2.18488 |
| 2019-07-24 | 2.18313 |
| 2019-07-25 | 2.1775 |
| 2019-07-26 | 2.20488 |
| 2019-07-29 | 2.19625 |
| 2019-07-30 | 2.19163 |
| 2019-07-31 | 2.20688 |
| 2019-08-01 | 2.22688 |
| 2019-08-02 | 2.133 |
| 2019-08-05 | 2.08588 |
| 2019-08-06 | 2.05113 |
| 2019-08-07 | 2.04763 |
| 2019-08-08 | 2.05025 |
| 2019-08-09 | 2.052 |
| 2019-08-12 | 2.05763 |
| 2019-08-13 | 2.034 |
| 2019-08-14 | 2.07988 |
| 2019-08-15 | 2.014 |
| 2019-08-16 | 2.01675 |
| 2019-08-19 | 2.02913 |
| 2019-08-20 | 2.02363 |
| 2019-08-21 | 2.02538 |
| 2019-08-22 | 2.0425 |
| 2019-08-23 | 2.08013 |
| 2019-08-27 | 2.0375 |
| 2019-08-28 | 2.03513 |
| 2019-08-29 | 2.03138 |
| 2019-08-30 | 2.0365 |
| 2019-09-02 | 2.024 |
| 2019-09-03 | 2.01238 |
| 2019-09-04 | 1.98725 |
| 2019-09-05 | 1.9885 |
| 2019-09-06 | 2.03413 |
| 2019-09-09 | 2.03563 |
| 2019-09-10 | 2.03513 |
| 2019-09-11 | 2.05288 |
| 2019-09-12 | 2.04725 |
| 2019-09-13 | 2.07025 |
| 2019-09-16 | 2.078 |
| 2019-09-17 | 2.08525 |
| 2019-09-18 | 2.0815 |
| 2019-09-19 | 2.084 |
| 2019-09-20 | 2.07038 |
| 2019-09-23 | 2.0585 |
| 2019-09-24 | 2.063 |
| 2019-09-25 | 2.04413 |
| 2019-09-26 | 2.06438 |
| 2019-09-27 | 2.063 |

| | |
|---|---|
| 2019-09-30 | 2.05563 |
| 2019-10-01 | 2.0565 |
| 2019-10-02 | 2.017 |
| 2019-10-03 | 1.985 |
| 2019-10-04 | 1.95063 |
| 2019-10-07 | 1.96038 |
| 2019-10-08 | 1.96338 |
| 2019-10-09 | 1.94275 |
| 2019-10-10 | 1.9355 |
| 2019-10-11 | 1.97563 |
| 2019-10-14 | 1.978 |
| 2019-10-15 | 1.97725 |
| 2019-10-16 | 1.98588 |
| 2019-10-17 | 1.9745 |
| 2019-10-18 | 1.95175 |
| 2019-10-21 | 1.93425 |
| 2019-10-22 | 1.9325 |
| 2019-10-23 | 1.914 |
| 2019-10-24 | 1.932 |
| 2019-10-25 | 1.93325 |
| 2019-10-28 | 1.93988 |
| 2019-10-29 | 1.92988 |
| 2019-10-30 | 1.9195 |
| 2019-10-31 | 1.91625 |
| 2019-11-01 | 1.90238 |
| 2019-11-04 | 1.92463 |
| 2019-11-05 | 1.92625 |
| 2019-11-06 | 1.92388 |
| 2019-11-07 | 1.92263 |
| 2019-11-08 | 1.923 |
| 2019-11-11 | 1.923 |
| 2019-11-12 | 1.92613 |
| 2019-11-13 | 1.92225 |
| 2019-11-14 | 1.92163 |
| 2019-11-15 | 1.9185 |
| 2019-11-18 | 1.91888 |
| 2019-11-19 | 1.907 |
| 2019-11-20 | 1.89113 |
| 2019-11-21 | 1.8935 |
| 2019-11-22 | 1.90725 |
| 2019-11-25 | 1.91913 |
| 2019-11-26 | 1.91425 |
| 2019-11-27 | 1.90688 |
| 2019-11-28 | 1.89513 |
| 2019-11-29 | 1.89688 |
| 2019-12-02 | 1.90613 |
| 2019-12-03 | 1.89538 |
| 2019-12-04 | 1.8875 |
| 2019-12-05 | 1.88813 |
| 2019-12-06 | 1.88675 |
| 2019-12-09 | 1.88013 |
| 2019-12-10 | 1.87863 |
| 2019-12-11 | 1.88825 |
| 2019-12-12 | 1.88638 |

| | |
|---|---|
| 2019-12-13 | 1.90288 |
| 2019-12-16 | 1.89338 |
| 2019-12-17 | 1.90463 |
| 2019-12-18 | 1.90488 |
| 2019-12-19 | 1.91625 |
| 2019-12-20 | 1.9205 |
| 2019-12-23 | 1.92438 |
| 2019-12-24 | 1.92125 |
| 2019-12-27 | 1.92075 |
| 2019-12-30 | 1.90875 |
| 2019-12-31 | 1.91213 |
| 2020-01-02 | 1.9095 |
| 2020-01-03 | 1.89288 |
| 2020-01-06 | 1.89425 |
| 2020-01-07 | 1.8805 |
| 2020-01-08 | 1.87438 |
| 2020-01-09 | 1.87963 |
| 2020-01-10 | 1.87213 |
| 2020-01-13 | 1.8725 |
| 2020-01-14 | 1.8645 |
| 2020-01-15 | 1.865 |
| 2020-01-16 | 1.84875 |
| 2020-01-17 | 1.84488 |
| 2020-01-20 | 1.8295 |
| 2020-01-21 | 1.83438 |
| 2020-01-22 | 1.82463 |
| 2020-01-23 | 1.82175 |
| 2020-01-24 | 1.80525 |
| 2020-01-27 | 1.7835 |
| 2020-01-28 | 1.771 |
| 2020-01-29 | 1.77925 |
| 2020-01-30 | 1.76338 |
| 2020-01-31 | 1.74525 |
| 2020-02-03 | 1.717 |
| 2020-02-04 | 1.7435 |
| 2020-02-05 | 1.75888 |
| 2020-02-06 | 1.74963 |
| 2020-02-07 | 1.74038 |
| 2020-02-10 | 1.72063 |
| 2020-02-11 | 1.7245 |
| 2020-02-12 | 1.72538 |
| 2020-02-13 | 1.71288 |
| 2020-02-14 | 1.71 |
| 2020-02-17 | 1.72488 |
| 2020-02-18 | 1.71488 |
| 2020-02-19 | 1.69875 |
| 2020-02-20 | 1.69563 |
| 2020-02-21 | 1.67475 |
| 2020-02-24 | 1.62763 |
| 2020-02-25 | 1.62863 |
| 2020-02-26 | 1.59025 |
| 2020-02-27 | 1.53325 |
| 2020-02-28 | 1.39725 |
| 2020-03-02 | 1.19838 |

| | |
|---|---|
| 2020-03-03 | 1.252 |
| 2020-03-04 | 0.98888 |
| 2020-03-05 | 0.97463 |
| 2020-03-06 | 0.87988 |
| 2020-03-09 | 0.73538 |
| 2020-03-10 | 0.76963 |
| 2020-03-11 | 0.744 |
| 2020-03-12 | 0.73788 |
| 2020-03-13 | 0.82138 |
| 2020-03-16 | 0.84375 |
| 2020-03-17 | 0.913 |
| 2020-03-18 | 0.952 |
| 2020-03-19 | 0.9795 |
| 2020-03-20 | 0.99425 |
| 2020-03-23 | 0.97325 |
| 2020-03-24 | 0.98213 |
| 2020-03-25 | 1.06763 |
| 2020-03-26 | 1.05763 |
| 2020-03-27 | 1.072 |
| 2020-03-30 | 1.09175 |
| 2020-03-31 | 1.17525 |
| 2020-04-01 | 1.19525 |
| 2020-04-02 | 1.20488 |
| 2020-04-03 | 1.20888 |
| 2020-04-06 | 1.23825 |
| 2020-04-07 | 1.2245 |
| 2020-04-08 | 1.22825 |
| 2020-04-09 | 1.22588 |
| 2020-04-14 | 1.15875 |
| 2020-04-15 | 1.15013 |
| 2020-04-16 | 1.125 |
| 2020-04-17 | 1.1025 |
| 2020-04-20 | 1.07588 |
| 2020-04-21 | 1.02425 |
| 2020-04-22 | 0.99063 |
| 2020-04-23 | 0.96525 |
| 2020-04-24 | 0.92225 |
| 2020-04-27 | 0.89313 |
| 2020-04-28 | 0.86188 |
| 2020-04-29 | 0.80488 |
| 2020-04-30 | 0.7595 |
| 2020-05-01 | 0.713 |
| 2020-05-04 | 0.7045 |
| 2020-05-05 | 0.70013 |
| 2020-05-06 | 0.69438 |
| 2020-05-07 | 0.688 |
| 2020-05-11 | 0.65888 |
| 2020-05-12 | 0.65863 |
| 2020-05-13 | 0.67513 |
| 2020-05-14 | 0.66538 |
| 2020-05-15 | 0.659 |
| 2020-05-18 | 0.62813 |
| 2020-05-19 | 0.59038 |
| 2020-05-20 | 0.58613 |

| | |
|---|---|
| 2020-05-21 | 0.57663 |
| 2020-05-22 | 0.57 |
| 2020-05-26 | 0.57163 |
| 2020-05-27 | 0.54838 |
| 2020-05-28 | 0.515 |
| 2020-05-29 | 0.50975 |
| 2020-06-01 | 0.49625 |
| 2020-06-02 | 0.482 |
| 2020-06-03 | 0.4765 |
| 2020-06-04 | 0.4805 |
| 2020-06-05 | 0.48125 |
| 2020-06-08 | 0.48338 |
| 2020-06-09 | 0.4605 |
| 2020-06-10 | 0.4265 |
| 2020-06-11 | 0.41963 |
| 2020-06-12 | 0.432 |
| 2020-06-15 | 0.43088 |
| 2020-06-16 | 0.42975 |
| 2020-06-17 | 0.42475 |
| 2020-06-18 | 0.42475 |
| 2020-06-19 | 0.4145 |
| 2020-06-22 | 0.3945 |
| 2020-06-23 | 0.38263 |
| 2020-06-24 | 0.37938 |
| 2020-06-25 | 0.36463 |
| 2020-06-26 | 0.36138 |
| 2020-06-29 | 0.36688 |
| 2020-06-30 | 0.36925 |
| 2020-07-01 | 0.38425 |
| 2020-07-02 | 0.36613 |
| 2020-07-03 | 0.36625 |
| 2020-07-06 | 0.36425 |
| 2020-07-07 | 0.36025 |
| 2020-07-08 | 0.35338 |
| 2020-07-09 | 0.3485 |
| 2020-07-10 | 0.34538 |
| 2020-07-13 | 0.33925 |
| 2020-07-14 | 0.34138 |
| 2020-07-15 | 0.33463 |
| 2020-07-16 | 0.34238 |
| 2020-07-17 | 0.33363 |
| 2020-07-20 | 0.34275 |
| 2020-07-21 | 0.33988 |
| 2020-07-22 | 0.3275 |
| 2020-07-23 | 0.32513 |
| 2020-07-24 | 0.3185 |
| 2020-07-27 | 0.31663 |
| 2020-07-28 | 0.3175 |
| 2020-07-29 | 0.3155 |
| 2020-07-30 | 0.31488 |
| 2020-07-31 | 0.30613 |
| 2020-08-03 | 0.3035 |
| 2020-08-04 | 0.3055 |
| 2020-08-05 | 0.29838 |

| | |
|---|---|
| 2020-08-06 | 0.28913 |
| 2020-08-07 | 0.30913 |
| 2020-08-10 | 0.33313 |
| 2020-08-11 | 0.33688 |
| 2020-08-12 | 0.33675 |
| 2020-08-13 | 0.33838 |
| 2020-08-14 | 0.3325 |
| 2020-08-17 | 0.31963 |
| 2020-08-18 | 0.31525 |
| 2020-08-19 | 0.3045 |
| 2020-08-20 | 0.29863 |
| 2020-08-21 | 0.31438 |
| 2020-08-24 | 0.29738 |
| 2020-08-25 | 0.30813 |
| 2020-08-26 | 0.30725 |
| 2020-08-27 | 0.30775 |
| 2020-08-28 | 0.30988 |
| 2020-09-01 | 0.30325 |
| 2020-09-02 | 0.28775 |
| 2020-09-03 | 0.28725 |
| 2020-09-04 | 0.29213 |
| 2020-09-07 | 0.29325 |
| 2020-09-08 | 0.301 |
| 2020-09-09 | 0.28525 |
| 2020-09-10 | 0.28488 |
| 2020-09-11 | 0.28188 |
| 2020-09-14 | 0.2745 |
| 2020-09-15 | 0.27325 |
| 2020-09-16 | 0.27038 |
| 2020-09-17 | 0.27563 |
| 2020-09-18 | 0.27525 |
| 2020-09-21 | 0.27288 |
| 2020-09-22 | 0.27475 |
| 2020-09-23 | 0.27163 |
| 2020-09-24 | 0.2735 |
| 2020-09-25 | 0.27125 |
| 2020-09-28 | 0.26925 |
| 2020-09-29 | 0.26513 |
| 2020-09-30 | 0.25975 |
| 2020-10-01 | 0.2505 |
| 2020-10-02 | 0.24475 |
| 2020-10-05 | 0.23375 |
| 2020-10-06 | 0.23925 |
| 2020-10-07 | 0.25013 |
| 2020-10-08 | 0.24638 |
| 2020-10-09 | 0.24575 |
| 2020-10-12 | 0.24288 |
| 2020-10-13 | 0.2545 |
| 2020-10-14 | 0.25325 |
| 2020-10-15 | 0.25325 |
| 2020-10-16 | 0.2575 |
| 2020-10-19 | 0.25425 |
| 2020-10-20 | 0.25188 |
| 2020-10-21 | 0.246 |

| | |
|---|---|
| 2020-10-22 | 0.246 |
| 2020-10-23 | 0.24938 |
| 2020-10-26 | 0.24625 |
| 2020-10-27 | 0.2465 |
| 2020-10-28 | 0.24413 |
| 2020-10-29 | 0.24288 |
| 2020-10-30 | 0.24213 |
| 2020-11-02 | 0.246 |
| 2020-11-03 | 0.24388 |
| 2020-11-04 | 0.24375 |
| 2020-11-05 | 0.24625 |
| 2020-11-06 | 0.24338 |
| 2020-11-09 | 0.24175 |
| 2020-11-10 | 0.243 |
| 2020-11-11 | 0.24613 |
| 2020-11-12 | 0.25138 |
| 2020-11-13 | 0.246 |
| 2020-11-16 | 0.249 |
| 2020-11-17 | 0.258 |
| 2020-11-18 | 0.25688 |
| 2020-11-19 | 0.2555 |
| 2020-11-20 | 0.24875 |
| 2020-11-23 | 0.25375 |
| 2020-11-24 | 0.2545 |
| 2020-11-25 | 0.26 |
| 2020-11-26 | 0.255 |
| 2020-11-27 | 0.25738 |
| 2020-11-30 | 0.255 |
| 2020-12-01 | 0.25875 |
| 2020-12-02 | 0.25825 |
| 2020-12-03 | 0.25738 |
| 2020-12-04 | 0.25575 |
| 2020-12-07 | 0.25313 |
| 2020-12-08 | 0.25338 |
| 2020-12-09 | 0.25075 |
| 2020-12-10 | 0.24475 |
| 2020-12-11 | 0.24875 |
| 2020-12-14 | 0.24713 |
| 2020-12-15 | 0.25175 |
| 2020-12-16 | 0.2555 |
| 2020-12-17 | 0.26 |
| 2020-12-18 | 0.2585 |
| 2020-12-21 | 0.2605 |
| 2020-12-22 | 0.26275 |
| 2020-12-23 | 0.26375 |
| 2020-12-24 | 0.26663 |
| 2020-12-29 | 0.25713 |
| 2020-12-30 | 0.2595 |
| 2020-12-31 | 0.25763 |
| 2021-01-04 | 0.25588 |
| 2021-01-05 | 0.25388 |
| 2021-01-06 | 0.25238 |
| 2021-01-07 | 0.25125 |
| 2021-01-08 | 0.2465 |

| | |
|---|---|
| 2021-01-11 | 0.25025 |
| 2021-01-12 | 0.24763 |
| 2021-01-13 | 0.24788 |
| 2021-01-14 | 0.25125 |
| 2021-01-15 | 0.24813 |
| 2021-01-18 | 0.23575 |
| 2021-01-19 | 0.23588 |
| 2021-01-20 | 0.23788 |
| 2021-01-21 | 0.2345 |
| 2021-01-22 | 0.236 |
| 2021-01-25 | 0.233 |
| 2021-01-26 | 0.2345 |
| 2021-01-27 | 0.22763 |
| 2021-01-28 | 0.22013 |
| 2021-01-29 | 0.22325 |
| 2021-02-01 | 0.215 |
| 2021-02-02 | 0.21713 |
| 2021-02-03 | 0.22375 |
| 2021-02-04 | 0.2225 |
| 2021-02-05 | 0.207 |
| 2021-02-08 | 0.2075 |
| 2021-02-09 | 0.208 |
| 2021-02-10 | 0.208 |
| 2021-02-11 | 0.20838 |
| 2021-02-12 | 0.20075 |
| 2021-02-15 | 0.20488 |
| 2021-02-16 | 0.20263 |
| 2021-02-17 | 0.19775 |
| 2021-02-18 | 0.19688 |
| 2021-02-19 | 0.195 |
| 2021-02-22 | 0.204 |
| 2021-02-23 | 0.20375 |
| 2021-02-24 | 0.19938 |
| 2021-02-25 | 0.20063 |
| 2021-02-26 | 0.203 |
| 2021-03-01 | 0.2005 |
| 2021-03-02 | 0.20675 |
| 2021-03-03 | 0.211 |
| 2021-03-04 | 0.20325 |
| 2021-03-05 | 0.19588 |
| 2021-03-08 | 0.19625 |
| 2021-03-09 | 0.1895 |
| 2021-03-10 | 0.19363 |
| 2021-03-11 | 0.19275 |
| 2021-03-12 | 0.194 |
| 2021-03-15 | 0.1975 |
| 2021-03-16 | 0.19788 |
| 2021-03-17 | 0.203 |
| 2021-03-18 | 0.20388 |
| 2021-03-19 | 0.20238 |
| 2021-03-22 | 0.20413 |
| 2021-03-23 | 0.20538 |
| 2021-03-24 | 0.2095 |
| 2021-03-25 | 0.20388 |

| | |
|---|---|
| 2021-03-26 | 0.20325 |
| 2021-03-29 | 0.20288 |
| 2021-03-30 | 0.20675 |
| 2021-03-31 | 0.20525 |
| 2021-04-01 | 0.20125 |
| 2021-04-06 | 0.201 |
| 2021-04-07 | 0.21 |